# EXHIBIT 20


# U.S. District Court for the Northern District of California N.D.Cal.

Showing **7,969** federal district court cases in N.D.Cal.; filed between 2022-01-01 and 2022-12-20.; sorted by most recent docket activity.

**Summary**

**Case Filings** (Top 6 by Focus Order)



|  | 2022 Q1 | 2022 Q2 | 2022 Q3 | 2022 Q4 |
|---|---|---|---|---|
| ● Antitrust | 10 | 11 | 8 | 7 |
| ● Bankruptcy | 4 | 10 | 9 | 8 |
| ● Civil Rights | 344 | 80 | 71 | 66 |
| ● Consumer Protection | 62 | 53 | 56 | 50 |
| ● Contracts | 56 | 70 | 68 | 44 |
| ● Copyright | 71 | 102 | 92 | 67 |

**Cases by Type**

| Case Types | Cases |
|---|---|
| Antitrust | 36 |
| Bankruptcy | 31 |
| Civil Rights | 561 |
| Consumer Protection | 221 |
| Contracts | 238 |
| Copyright | 332 |
| ERISA | 204 |
| Employment | 372 |
| Environmental | 43 |
| False Claims | 9 |
| Insurance | 137 |
| Patent | 145 |
| Product Liability | 3,536 |
| Securities | 136 |

**District Judges**

| | | |
|---|---|---|
| William Horsley Orrick III | 3,137 | 39% |
| Vince Girdhari Chhabria | 475 | 6% |
| Yvonne Gonzalez Rogers | 357 | 4% |
| James Donato | 299 | 4% |
| Charles R. Breyer | 286 | 4% |
| 14 Other Judges | | |

**Lex Machina**

| Case Types | Cases | |
|---|---|---|
| Tax | 11 | |
| Torts | 200 | |
| Trade Secret | 40 | |
| Trademark | 140 | |
| Surety Bond | 5 | |
| Internet | 65 | |
| Remaining Federal | 1,703 | |

**Case Status**

Open: 6,109 (77%)          Terminated: 1,860 (23%)

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

## Case List

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| United States Department of Justice - Environment and Natural Resources Division v. Buckhorn, Inc. | 3:22-cv-08989 | Environmental | N.D.Cal. | 2022-12-20 | 2022-12-20 | — |
| Abed v. Monsanto Company, Inc. | 3:22-cv-08988 | Product Liability | N.D.Cal. | 2022-12-20 | 2022-12-20 | — |
| Sans Wine Co., LLC v. Taejin Beverage Inc. et al | 3:22-cv-08980 | Trademark | N.D.Cal. | 2022-12-19 | 2022-12-20 | — |
| Krull v. Meta Platforms, Inc. et al | 4:22-cv-08965 | Product Liability | N.D.Cal. | 2022-12-19 | 2022-12-20 | — |
| Carroll V. La-Z Boy Incorporated et al | 3:22-cv-08961 | — | N.D.Cal. | 2022-12-19 | 2022-12-20 | — |
| Le v. Director Administrative US Court | 3:22-cv-08872 | — | N.D.Cal. | 2022-12-14 | 2022-12-20 | — |
| Conner v. Raver et al | 3:22-cv-08867 | Employment | N.D.Cal. | 2022-12-14 | 2022-12-20 | — |
| Stout v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08667 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Young v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08657 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Cabral v. Juul Labs Inc. et al | 3:22-cv-08647 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Saccoccio v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08651 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Shelby v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08637 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Sprinkle v. JUUL Labs, Inc. et al | 3:22-cv-08617 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Lee v. JUUL Labs, Inc. et al | 3:22-cv-08607 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Peavy v. JUUL Labs, Inc. et al | 3:22-cv-08587 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Wilhite v. JUUL Labs, Inc. et al | 3:22-cv-08597 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Lipetz v. JUUL Labs, Inc. et al | 3:22-cv-08567 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| West v. Juul Labs Inc. et al | 3:22-cv-08577 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Eppolito v. JUUL Labs, Inc. et al | 3:22-cv-08547 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Hillman v. JUUL Labs, Inc. et al | 3:22-cv-08557 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Hughes v. JUUL Labs, Inc. et al | 3:22-cv-08527 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Kittel v. JUUL Labs, Inc. et al | 3:22-cv-08537 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Stever v. JUUL Labs, Inc. et al | 3:22-cv-08517 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Stevens v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08507 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Ingersoll v. JUUL Labs, Inc. et al | 3:22-cv-08487 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Brown v. JUUL Labs, Inc. et al | 3:22-cv-08497 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Gnau v. JUUL Labs, Inc. et al | 3:22-cv-08477 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Hilton v. Juul Labs Inc. et al | 3:22-cv-08467 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Vasek v. Juul Labs, Inc. et al | 3:22-cv-08457 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Whitehorn v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08447 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Wikdahl v. Juul Labs, Inc. et al | 3:22-cv-08437 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-20 | — |
| Henderson v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08241 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-20 | — |
| Heideman et al v. Knaup et al | 4:22-cv-07691 | — | N.D.Cal. | 2022-12-06 | 2022-12-20 | — |
| GS Holistic, LLC v. Sharifi Global Trade Inc et al | 3:22-cv-07640 | Trademark | N.D.Cal. | 2022-12-04 | 2022-12-20 | — |
| Moore v. EO PRODUCTS, LLC | 3:22-cv-07618 | — | N.D.Cal. | 2022-12-02 | 2022-12-20 | — |
| Sanders v. JUUL Labs, Inc. et al | 3:22-cv-07572 | Product Liability | N.D.Cal. | 2022-12-01 | 2022-12-20 | — |
| Stability Solutions, LLC v. Medacta USA, Inc. | 3:22-cv-07412 | Contracts | N.D.Cal. | 2022-11-22 | 2022-12-20 | — |

7,969 Federal district court cases in N.D.Cal.

 **Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Goins v. First Franklin, et al | 4:22-cv-07216 | — | N.D.Cal. | 2022-11-16 | 2022-12-20 | — |
| Adler v. Convergent Outsourcing, Inc. et al | 3:22-cv-07193 | Consumer Protection | N.D.Cal. | 2022-11-16 | 2022-12-20 | — |
| Sheet Metal Workers Pension Trust of Northern California et al v. AGRS Investments, LLC | 3:22-cv-07115 | ERISA | N.D.Cal. | 2022-11-14 | 2022-12-20 | 2022-12-06 |
| Ma v. Rise Huge Corporation Ltd. et al | 3:22-cv-06094 | — | N.D.Cal. | 2022-10-17 | 2022-12-20 | — |
| Libbey v. Frito-Lay, Inc. et al | 3:22-cv-05970 | Employment | N.D.Cal. | 2022-10-11 | 2022-12-20 | — |
| DotC United, Inc. et al v. Google Asia Pacific Pte. Ltd. | 3:22-cv-04990 | — | N.D.Cal. | 2022-08-31 | 2022-12-20 | — |
| Stewart et al v. Del Monte Foods, Inc. | 3:22-cv-04919 | Employment | N.D.Cal. | 2022-08-29 | 2022-12-20 | — |
| Shu v. Toyota Motor Sales USA, Inc. et al | 3:22-cv-04661 | — | N.D.Cal. | 2022-08-12 | 2022-12-20 | — |
| Federal Trade Commission v. Meta Platforms Inc., et al | 5:22-cv-04325 | Antitrust | N.D.Cal. | 2022-07-27 | 2022-12-20 | — |
| Rodgers v. Hoytt Enterprises, Inc. et al | 4:22-cv-03754 | Civil Rights | N.D.Cal. | 2022-06-24 | 2022-12-20 | — |
| Effinger et al v. Ancient Organics LLC | 3:22-cv-03596 | — | N.D.Cal. | 2022-06-17 | 2022-12-20 | — |
| Hardy v. Embark Technology, Inc. f/k/a Northern Genesis Acquisition Corp. II et al | 3:22-cv-02090 | Securities | N.D.Cal. | 2022-04-01 | 2022-12-20 | — |
| Lau et al v. Gen Digital Inc. et al | 3:22-cv-08981 | — | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Cottrell v. Sequoia Benefits & Insurance Services LLC et al | 3:22-cv-08978 | Consumer Protection | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Strike 3 Holdings, LLC v. John Doe subscriber assigned IP address 98.33.82.105 | 4:22-cv-08979 | Copyright | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Mejia v. RXO Last Mile, Inc. | 3:22-cv-08976 | — | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Strike 3 Holdings, LLC v. John Doe subscriber assigned IP address 73.252.233.53 | 4:22-cv-08977 | Copyright | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Wuxi Powerbit Data Technology Ltd. v. BiTMICRO Networks, Inc. | 3:22-mc-80334 | — | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Nichols v. Credit Associates, LLC | 5:22-cv-08975 | Consumer Protection | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Clyde-Green Springs Exempted Village School District v. Juul Labs, Inc. et al | 3:22-cv-08974 | Product Liability | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| SUNSAUCE FOODS INDUSTRIAL CORP, LTD v. SON FISH SAUCE USA CORPORATION | 5:22-cv-08973 | Trademark | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Gonzales et al v. National Railroad Passenger Corporation dba Amtrak et al | 3:22-cv-08972 | Torts | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Bushansky v. Imago BioSciences, Inc. et al | 3:22-cv-08971 | Securities | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Lane v. State Farm Mutual Automobile Insurance Company et al | 3:22-cv-08964 | Employment | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Enger v. Sequoia Benefits and Insurance, LLC dba Sequoia Consulting Group et al | 3:22-cv-08966 | Consumer Protection | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Hughes v. United Airlines Inc. | 3:22-cv-08967 | Employment | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Wuxi Powerbit Data Technology Ltd. v. BiTMICRO Networks, Inc. | 3:22-cv-08959 | — | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Brett Drury Architectural Photography, Inc. v. Dilbeck & Sons Construction, Inc. | 5:22-cv-08968 | Copyright | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Fang v. Mayorkas et al | 4:22-cv-08946 | — | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Lucero v. Spiga, LLC | 3:22-cv-08963 | Civil Rights | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Clayton Public School District v. Juul Labs, Inc. et al | 3:22-cv-08962 | Product Liability | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| v. Leet | 5:22-cv-08957 | — | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Amarte USA Holdings, Inc. v. Kendo Holdings Inc. et al | 4:22-cv-08958 | Trademark | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Rancocas Valley Regional High School District v. Juul Labs, Inc. et al | 3:22-cv-08960 | Product Liability | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Brewster v. Golden Gate Bridge Highway and Transportation District et al | 3:22-cv-08956 | Civil Rights | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Carroll v. Mattel Inc. et al | 4:22-cv-08954 | — | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Perry County School District, Mississippi v. Juul Labs, Inc. et al | 3:22-cv-08955 | Product Liability | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Frauenholtz v. Hartford Life and Accident Insurance Company | 5:22-cv-08953 | ERISA | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |

 **Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Carroll v. The J.M. Smucker Company et al | 3:22-cv-08952 | — | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Jefferson Davis County School District, Mississippi v. Juul Labs, Inc. et al | 3:22-cv-08951 | Product Liability | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Mapleton Local School District v. Juul Labs, Inc. et al | 3:22-cv-08950 | Product Liability | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Jones County School District, Mississippi v. Juul Labs, Inc. et al | 3:22-cv-08947 | Product Liability | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Nugent v. Secretlab US, Inc. | 3:22-cv-08944 | — | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Newton Municipal School District, Newton County, Mississippi v. Juul Labs, Inc. et al | 3:22-cv-08943 | Product Liability | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Williams v. United States of America | 3:22-cv-08945 | Torts | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| CARMONA v. Gilead Sciences, Inc. | 3:22-cv-08921 | Product Liability | N.D.Cal. | 2022-12-16 | 2022-12-19 | — |
| AlmondNet, Inc., et al. v. Meta Platforms, Inc. | 3:22-cv-08911 | Patent | N.D.Cal. | 2022-12-15 | 2022-12-19 | — |
| PEREZ ALCANTARA v. Garland et al | 3:22-cv-08942 | — | N.D.Cal. | 2022-12-19 | 2022-12-19 | — |
| Peng v. USCIS San Francisco Asylum Office | 3:22-cv-08941 | — | N.D.Cal. | 2022-12-18 | 2022-12-19 | — |
| Avery v. BART Officers DOES 1-25 | 3:22-cv-08940 | Civil Rights | N.D.Cal. | 2022-12-16 | 2022-12-19 | — |
| Clark v. VIP PetCare, LLC | 3:22-cv-08935 | Employment | N.D.Cal. | 2022-12-16 | 2022-12-19 | — |
| Force MOS Technology Co., Ltd. v. Lin | 5:22-cv-08938 | Torts Patent | N.D.Cal. | 2022-12-16 | 2022-12-19 | — |
| Sports Marketing Monterrey Group LLC v. Socios Services US Inc. et al | 3:22-cv-08939 | Trademark | N.D.Cal. | 2022-12-16 | 2022-12-19 | — |
| MG Freesites Ltd v. Scorpcast, LLC d/b/a Haulstars | 3:22-mc-80333 | — | N.D.Cal. | 2022-12-16 | 2022-12-19 | — |
| PHH Mortgage Corporation v. Insalaco et al | 3:22-cv-08936 | — | N.D.Cal. | 2022-12-16 | 2022-12-19 | — |
| Kanawha County Schools v. Juul Labs, Inc. et al | 3:22-cv-08934 | Product Liability | N.D.Cal. | 2022-12-16 | 2022-12-19 | — |
| CNC Software, LLC v. Sharp Dimension, Inc. et al | 5:22-cv-08932 | Copyright | N.D.Cal. | 2022-12-16 | 2022-12-19 | — |



| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| | | Contracts | | | | |
| | | Internet | | | | |
| Mid-Century Insurance Company v. Jaguar Land Rover North America LLC | 3:22-cv-08931 | Product Liability | N.D.Cal. | 2022-12-16 | 2022-12-19 | — |
| The School District of Philadelphia v. JUUL Labs, Inc. et al | 3:22-cv-08928 | Product Liability | N.D.Cal. | 2022-12-16 | 2022-12-19 | — |
| Board of Education of the City School District of the City of New York v. Juul Labs, Inc. et al | 3:22-cv-08925 | Product Liability | N.D.Cal. | 2022-12-16 | 2022-12-19 | — |
| Duong v. Riccitiello et al | 3:22-cv-08926 | Securities | N.D.Cal. | 2022-12-16 | 2022-12-19 | — |
| Silver et al v. Basil and Elise Goulandris Foundation et al | 3:22-cv-08914 | — | N.D.Cal. | 2022-12-15 | 2022-12-19 | — |
| Sheppard v. Ghirardelli Chocolate Company | 4:22-cv-08912 | Employment | N.D.Cal. | 2022-12-15 | 2022-12-19 | — |
| Justice & Diversity Center of the Bar Association of San Francisco v. Department of Homeland Security et al | 3:22-cv-08902 | — | N.D.Cal. | 2022-12-15 | 2022-12-19 | — |
| Milburn v. Beiersdorf, Inc. | 3:22-cv-08900 | Employment | N.D.Cal. | 2022-12-15 | 2022-12-19 | — |
| Ganther v. Transdev Services, Inc. | 4:22-cv-08894 | Employment | N.D.Cal. | 2022-12-14 | 2022-12-19 | — |
| Schrag v. Monsanto Company et al | 3:22-cv-08888 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-19 | — |
| Pope v. Monsanto Company | 3:22-cv-08887 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-19 | — |
| Velazquez v. West Contra Costa County Unified School District et al | 3:22-cv-08885 | — | N.D.Cal. | 2022-12-14 | 2022-12-19 | — |
| LegalForce RAPC Worldwide P.C. v. Sedelmeier | 3:22-cv-08884 | Trademark | N.D.Cal. | 2022-12-14 | 2022-12-19 | — |
| The School Board of Okaloosa County, Florida v. JUUL Labs, Inc. et al | 3:22-cv-08881 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-19 | — |
| NetChoice, LLC v. Bonta | 5:22-cv-08861 | — | N.D.Cal. | 2022-12-14 | 2022-12-19 | — |
| Winkler v. JUUL Labs, Inc. et al | 3:22-cv-08808 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Pineiro v. Juul Labs Inc. et al | 3:22-cv-08818 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Gagnon v. JUUL Labs, Inc. et al | 3:22-cv-08828 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |

7,969 Federal district court cases in N.D.Cal.



Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Harney v. JUUL Labs, Inc. et al | 3:22-cv-08838 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Silverwood v. JUUL Labs, Inc. et al | 3:22-cv-08848 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| White v. Juul Labs Inc. et al | 3:22-cv-08786 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Goforth v. Juul Labs Inc. et al | 3:22-cv-08796 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Koelsch v. Juul Labs Inc. et al | 3:22-cv-08798 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Nelson v. Juul Labs, Inc. et al | 3:22-cv-08455 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Social Positioning Input Systems, LLC v. Inpixon Corporation | 5:22-cv-08449 | Patent | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Saunders v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08427 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Nichols v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08417 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Symes v. JUUL Labs, Inc. et al | 3:22-cv-08407 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Brewer v. Juul Labs Inc. et al | 3:22-cv-08397 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Cupp v. First National Collection Bureau, Inc. | 3:22-cv-08112 | Consumer Protection | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Dunson v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08277 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Reyes v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08285 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| de Guzman v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08287 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Lavalle v. Juul Labs, Inc. previously d/b/a Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08307 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Pedecine v. JUUL Labs, Inc. et al | 3:22-cv-08317 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Turner v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08327 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Smizek v. Juul Labs, Inc. previously d/b/a Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08337 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |

7,969 Federal district court cases in N.D.Cal.


Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Roberts v. JUUL Labs, Inc. et al | 3:22-cv-08347 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Nicholas v. JUUL Labs, Inc. et al | 3:22-cv-08357 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Peyton v. JUUL Labs, Inc. et al | 3:22-cv-08367 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Espinoza v. Juul Labs Inc. et al | 3:22-cv-08377 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| George v. Juul Labs Inc. et al | 3:22-cv-08387 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-19 | — |
| Thacker v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08267 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| King v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08275 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Gilligan v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08229 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Ryan v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08257 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Caterpillar Inc. | 4:22-mc-80332 | — | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Griffin v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08237 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Ash v. Juul Labs Inc. et al | 3:22-cv-08247 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Beyers v. Juul Labs Inc. et al | 3:22-cv-08262 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Moreland v. Juul Labs, Inc. et al | 3:22-cv-08205 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Giovanni Vega v. Juul Labs, Inc. | 3:22-cv-08207 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Hardina v. Juul Labs Inc. et al | 3:22-cv-08197 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Johnson v. Juul Labs Inc. et al | 3:22-cv-08187 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Eames v. Juul Labs Inc. et al | 3:22-cv-08177 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Bauza v. Juul Labs Inc. et al | 3:22-cv-08169 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Renfro v. JUUL Labs, Inc. et al | 3:22-cv-08167 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Sirmeyer v. JUUL Labs, Inc. et al | 3:22-cv-08157 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Pankratov v. Juul Labs, Inc. et al | 3:22-cv-08147 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Meier v. Juul Labs Inc. et al | 3:22-cv-08137 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Kemei v. Juul Labs Inc. et al | 3:22-cv-08127 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Torres v. Juul Labs, Inc. et al | 3:22-cv-08117 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Thacker v. Juul Labs, Inc. et al | 3:22-cv-08107 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Clark v. Juul Labs Inc. et al | 3:22-cv-08097 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Keiser v. Juul Labs, Inc. et al | 3:22-cv-08087 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Auris Health, Inc. et al v. Noah Medical Corporation et al | 3:22-cv-08073 | Trade Secret Contracts | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Carter v. Juul Labs, Inc. et al | 3:22-cv-08077 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Cantley v. Juul Labs Inc. et al | 3:22-cv-08067 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Ramirez v. Juul Labs, Inc. et al | 3:22-cv-08057 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Heng v. Juul Labs, Inc. et al | 3:22-cv-08027 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Sequiera et al v. United States Department of Homeland Security et al | 4:22-cv-07996 | — | N.D.Cal. | 2022-12-12 | 2022-12-19 | — |
| Warren v. PNC Bank National Association | 3:22-cv-07875 | — | N.D.Cal. | 2022-12-09 | 2022-12-19 | — |
| Tari Labs, LLC v. Lightning Labs, Inc. | 3:22-cv-07789 | Trademark | N.D.Cal. | 2022-12-08 | 2022-12-19 | — |
| Radiation Detection Company v. Safeline Monitors, LLC | 3:22-cv-07784 | Contracts | N.D.Cal. | 2022-12-08 | 2022-12-19 | — |
| Turner et al v. World Pay et al | 3:22-cv-07753 | Contracts | N.D.Cal. | 2022-12-08 | 2022-12-19 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Houghton et al v. Leshner et al | 3:22-cv-07781 | Securities | N.D.Cal. | 2022-12-08 | 2022-12-19 | — |
| Kusnier v. Affirm Holdings, Inc. et al | 3:22-cv-07770 | Securities | N.D.Cal. | 2022-12-08 | 2022-12-19 | — |
| Stanford Health Care v. Chefs Warehouse, Inc., Welfare Benefit Plan, et al | 5:22-cv-07737 | Contracts | N.D.Cal. | 2022-12-07 | 2022-12-19 | — |
| Environmental Defense Fund et al v. United States Environmental Protection Agency | 3:22-cv-07731 | Environmental | N.D.Cal. | 2022-12-07 | 2022-12-19 | — |
| Borsos v. AMCO Insurance Company | 3:22-cv-07701 | Insurance | N.D.Cal. | 2022-12-06 | 2022-12-19 | — |
| Urban v. Tesla Inc. | 5:22-cv-07703 | Product Liability | N.D.Cal. | 2022-12-06 | 2022-12-19 | — |
| Norman v. Federal Bureau Investigation | 3:22-cv-07648 | — | N.D.Cal. | 2022-12-05 | 2022-12-19 | — |
| Board of Trustees, in their capacities as Trustees of the Laborers Health and Welfare Trust Fund For Northern California et al v. 2nd Generation Development, Inc. et al | 4:22-cv-07683 | ERISA<br>Civil Rights | N.D.Cal. | 2022-12-06 | 2022-12-19 | — |
| Hughes et al v. Apple, Inc. | 5:22-cv-07668 | — | N.D.Cal. | 2022-12-05 | 2022-12-19 | — |
| Lindsay-Poland v. United States Department of Justice et al | 3:22-cv-07663 | — | N.D.Cal. | 2022-12-05 | 2022-12-19 | — |
| Jessup v. Bankman-Fried et al | 3:22-cv-07666 | — | N.D.Cal. | 2022-12-05 | 2022-12-19 | — |
| Zhang v. American Express | 3:22-cv-07664 | Consumer Protection | N.D.Cal. | 2022-12-05 | 2022-12-19 | — |
| EcoFactor, Inc. v. Google LLC | 3:22-cv-07661 | Patent | N.D.Cal. | 2022-12-05 | 2022-12-19 | — |
| Liberty Mutual Insurance Company v. Washington Simpkins et al | 4:22-cv-07655 | — | N.D.Cal. | 2022-12-05 | 2022-12-19 | — |
| GS Holistic, LLC v. Illusion Smoke Shop, Inc et al | 3:22-cv-07637 | Trademark | N.D.Cal. | 2022-12-04 | 2022-12-19 | — |
| GS Holistic, LLC v. Saboon Inc et al | 3:22-cv-07630 | Trademark | N.D.Cal. | 2022-12-03 | 2022-12-19 | — |
| GS Holistic, LLC v. Sukhmani One, Inc et al | 3:22-cv-07629 | Trademark | N.D.Cal. | 2022-12-03 | 2022-12-19 | — |
| GS Holistic, LLC v. Xotic Smokes Inc et al | 5:22-cv-07628 | Trademark | N.D.Cal. | 2022-12-03 | 2022-12-19 | — |
| GS Holistic, LLC v. Glory Brothers LLC et al | 3:22-cv-07632 | Trademark | N.D.Cal. | 2022-12-03 | 2022-12-19 | — |

 **Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| GS Holistic, LLC v. Puff N Go Gift Shop LLC et al | 5:22-cv-07634 | Trademark | N.D.Cal. | 2022-12-04 | 2022-12-19 | — |
| LegalForce RAPC Worldwide, P.C v. LegalOn Technologies, Inc. | 3:22-cv-07627 | Trademark | N.D.Cal. | 2022-12-03 | 2022-12-19 | — |
| Diaz v. Starbucks Corporation | 4:22-cv-07625 | Torts | N.D.Cal. | 2022-12-02 | 2022-12-19 | — |
| Hawkins v. Bankman-Fried et al | 3:22-cv-07620 | — | N.D.Cal. | 2022-12-02 | 2022-12-19 | — |
| Vazquez v DataRobot, Inc. et al. | 3:22-cv-07619 | Employment | N.D.Cal. | 2022-12-02 | 2022-12-19 | — |
| Mirkooshesh et al v. Elie et al | 3:22-cv-07615 | — | N.D.Cal. | 2022-12-02 | 2022-12-19 | — |
| Chaikin v. Red Ventures, LLC et al | 3:22-cv-07612 | Employment | N.D.Cal. | 2022-12-02 | 2022-12-19 | — |
| Apple Inc. v. Alivecor, Inc. | 4:22-cv-07608 | Patent | N.D.Cal. | 2022-12-02 | 2022-12-19 | — |
| Doe et al v. Meta Platforms, Inc. | 3:22-cv-07557 | Contracts Internet | N.D.Cal. | 2022-12-01 | 2022-12-19 | — |
| Revenue Universe, LLC v. Alto Solutions, Inc. | 3:22-cv-07552 | Contracts | N.D.Cal. | 2022-12-01 | 2022-12-19 | — |
| AlmondNet, Inc., et al. v. Samsung Electronics Co., Ltd., et al. | 3:22-cv-07515 | Patent | N.D.Cal. | 2022-11-30 | 2022-12-19 | — |
| American Civil Liberties Union Foundation et al v. United States Immigration and Customs Enforcement | 3:22-cv-07534 | — | N.D.Cal. | 2022-11-30 | 2022-12-19 | — |
| Manning v. Embark Technology Inc. et al | 3:22-cv-07526 | Securities Contracts | N.D.Cal. | 2022-11-30 | 2022-12-19 | — |
| Gemaehlich et al v.Air & Liquid Systems Corporation et al | 3:22-cv-07518 | Product Liability | N.D.Cal. | 2022-11-30 | 2022-12-19 | — |
| Santos v. County of Humboldt | 1:22-cv-07485 | Employment | N.D.Cal. | 2022-11-28 | 2022-12-19 | — |
| Simms et al v. Balboa Capital Corporation et al | 4:22-cv-07464 | Consumer Protection | N.D.Cal. | 2022-11-23 | 2022-12-19 | — |
| White v. Convergent Outsourcing, Inc. et al | 3:22-cv-07450 | Consumer Protection | N.D.Cal. | 2022-11-23 | 2022-12-19 | — |
| Pierce v. Bankman-Fried et al | 4:22-cv-07444 | — | N.D.Cal. | 2022-11-23 | 2022-12-19 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Hulstedt v. California et al | 4:22-cv-07439 | — | N.D.Cal. | 2022-11-23 | 2022-12-19 | — |
| Odom v. Juul Labs, Inc. et al | 3:22-cv-07409 | Product Liability | N.D.Cal. | 2022-11-22 | 2022-12-19 | — |
| Byrne v. Juul Labs, Inc. et al | 3:22-cv-07406 | Product Liability | N.D.Cal. | 2022-11-22 | 2022-12-19 | — |
| Zellman v. JUUL LABS, INC et al | 3:22-cv-07404 | Product Liability | N.D.Cal. | 2022-11-22 | 2022-12-19 | — |
| Codispot v. JUUL LABS et al | 3:22-cv-07402 | Product Liability | N.D.Cal. | 2022-11-22 | 2022-12-19 | — |
| Sanders v. Juul Lab, Inc. et al | 3:22-cv-07400 | Product Liability | N.D.Cal. | 2022-11-22 | 2022-12-19 | — |
| Burke v. Juul Labs, Inc et al | 3:22-cv-07394 | Product Liability | N.D.Cal. | 2022-11-22 | 2022-12-19 | — |
| Perez v. JUUL LABS, INC et al | 3:22-cv-07393 | Product Liability | N.D.Cal. | 2022-11-22 | 2022-12-19 | — |
| Dalton v. JUUL LABS, INC et al | 3:22-cv-07391 | Product Liability | N.D.Cal. | 2022-11-22 | 2022-12-19 | — |
| Malenich v. Juul Labs, Inc. et al | 3:22-cv-07385 | Product Liability | N.D.Cal. | 2022-11-22 | 2022-12-19 | — |
| Anderson v. JUUL LABS, INC et al | 3:22-cv-07381 | Product Liability | N.D.Cal. | 2022-11-22 | 2022-12-19 | — |
| Lemasters v. JUUL LABS, INC et al | 3:22-cv-07372 | Product Liability | N.D.Cal. | 2022-11-22 | 2022-12-19 | — |
| Simmons v. Juul Labs, Inc et al | 3:22-cv-07359 | Product Liability | N.D.Cal. | 2022-11-22 | 2022-12-19 | — |
| Calloway v. JUUL LABS, INC et al | 3:22-cv-07368 | Product Liability | N.D.Cal. | 2022-11-22 | 2022-12-19 | — |
| Hernandez v. Delta Star, Inc. | 3:22-cv-07354 | Employment | N.D.Cal. | 2022-11-21 | 2022-12-19 | — |
| Madrigal v. SMG Extol, LLC et al | 3:22-cv-07351 | Employment | N.D.Cal. | 2022-11-21 | 2022-12-19 | — |
| California Institute of Technology v. Samsung Electronics America, Inc. et al | 5:22-mc-80318 | — | N.D.Cal. | 2022-11-21 | 2022-12-19 | — |
| Luquin v. Taqueria El Grullense M&G, Inc. et al | 3:22-cv-07339 | Employment | N.D.Cal. | 2022-11-21 | 2022-12-19 | — |
| Lam v. Bankman-Fried | 3:22-cv-07336 | — | N.D.Cal. | 2022-11-20 | 2022-12-19 | — |



| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Chegg, Inc. v. Doe | 3:22-cv-07326 | Trademark Contracts Internet | N.D.Cal. | 2022-11-18 | 2022-12-19 | — |
| Reynolds v. Experian Information Solutions, Inc. et al | 4:22-cv-07320 | Consumer Protection | N.D.Cal. | 2022-11-18 | 2022-12-19 | — |
| Navarro-Cardenas v. Target Corporation | 3:22-cv-07244 | Torts | N.D.Cal. | 2022-11-17 | 2022-12-19 | — |
| Borodaenko v. Twitter, Inc. | 4:22-cv-07226 | Employment | N.D.Cal. | 2022-11-16 | 2022-12-19 | — |
| Dutra v. Malotto et al | 3:22-cv-07151 | — | N.D.Cal. | 2022-11-15 | 2022-12-19 | — |
| Tri-Valley CAREs v. United States Department of Energy et al. | 3:22-cv-07195 | — | N.D.Cal. | 2022-11-16 | 2022-12-19 | — |
| OBrien v. Team San Jose | 5:22-cv-07152 | Employment | N.D.Cal. | 2022-11-15 | 2022-12-19 | — |
| Nguyen et al v. United States of America | 3:22-cv-07166 | — | N.D.Cal. | 2022-11-15 | 2022-12-19 | — |
| Fibrogen, Inc. v. Hangzhou Andao Pharmaceutical LTD. et al | 5:22-cv-07148 | Contracts Patent | N.D.Cal. | 2022-11-14 | 2022-12-19 | — |
| Constantin v. Navarrete | 5:22-cv-07075 | Civil Rights | N.D.Cal. | 2022-11-10 | 2022-12-19 | — |
| Cline v. Calpine Corporation | 3:22-cv-07031 | Torts | N.D.Cal. | 2022-11-10 | 2022-12-19 | — |
| Tangle, Inc. v. Buffalo Games, LLC | 3:22-cv-07024 | Copyright Trademark | N.D.Cal. | 2022-11-09 | 2022-12-19 | — |
| Yamido v. Courtyard Management Corporation et al | 3:22-cv-07023 | Employment | N.D.Cal. | 2022-11-09 | 2022-12-19 | — |
| Galarsa v. Astral Health & Beauty, Inc. | 4:22-cv-07020 | — | N.D.Cal. | 2022-11-09 | 2022-12-19 | — |
| Brown et al v. APL Maritime Ltd. et al. | 4:22-cv-06999 | — | N.D.Cal. | 2022-11-08 | 2022-12-19 | — |
| Scarlett v. Coughlin et al | 5:22-cv-06992 | — | N.D.Cal. | 2022-11-08 | 2022-12-19 | — |
| Marschke v. YouTube, LLC et al | 3:22-cv-06987 | Torts | N.D.Cal. | 2022-11-08 | 2022-12-19 | — |

7,969 Federal district court cases in N.D.Cal.

 **Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Hamer v. JP Morgan Chase Long-term Disability Benefit Plan et al | 3:22-cv-06886 | ERISA | N.D.Cal. | 2022-11-04 | 2022-12-19 | — |
| Cornet et al v. Twitter, Inc. | 3:22-cv-06857 | Employment | N.D.Cal. | 2022-11-03 | 2022-12-19 | — |
| RingCentral, Inc. v. Estech Systems IP, LLC | 4:22-mc-80296 | — | N.D.Cal. | 2022-11-02 | 2022-12-19 | — |
| RingCentral, Inc. v. Estech Systems IP, LLC | 3:22-mc-80295 | — | N.D.Cal. | 2022-11-02 | 2022-12-19 | — |
| The United States of America, for the use and benefit of Karcher Insulation, Inc. v. S.J. Amoroso Construction Co., LLC. et al | 5:22-cv-06793 | Surety Bond | N.D.Cal. | 2022-11-02 | 2022-12-19 | — |
| Hunter v. FCA US LLC | 4:22-cv-06777 | — | N.D.Cal. | 2022-11-02 | 2022-12-19 | — |
| Lopez v. Water Wipes (USA), Inc. | 3:22-cv-06659 | — | N.D.Cal. | 2022-10-28 | 2022-12-19 | — |
| Alert Enterprise, Inc. v. Rana et al | 3:22-cv-06646 | Trade Secret Contracts | N.D.Cal. | 2022-10-28 | 2022-12-19 | — |
| Barnett v. United Financial Casualty Company et al | 4:22-cv-06636 | Insurance | N.D.Cal. | 2022-10-28 | 2022-12-19 | — |
| Cheek v. Lockheed Martin Corporation et al | 3:22-cv-06630 | Product Liability | N.D.Cal. | 2022-10-27 | 2022-12-19 | — |
| Dole v. Verisk Analytics, Inc. et al | 3:22-cv-06625 | Employment | N.D.Cal. | 2022-10-27 | 2022-12-19 | — |
| Peterson v. City of San Francisco et al | 3:22-cv-06560 | — | N.D.Cal. | 2022-10-26 | 2022-12-19 | — |
| District Council 16 Northern California Health and Welfare Trust Fund et al v. Masterpiece Painting, Inc. et al | 4:22-cv-06540 | ERISA | N.D.Cal. | 2022-10-26 | 2022-12-19 | — |
| Yesue et al v. City of Sebastopol | 4:22-cv-06474 | Civil Rights | N.D.Cal. | 2022-10-25 | 2022-12-19 | — |
| Patellaro v. Costco Wholesale Corporation | 5:22-cv-06419 | Torts | N.D.Cal. | 2022-10-24 | 2022-12-19 | — |
| Hartford Underwriters Insurance Company et al v. Arch Insurance Company | 4:22-cv-06382 | Insurance | N.D.Cal. | 2022-10-21 | 2022-12-19 | — |
| Dozier v. The Ritz-Carlton Hotel Company, LLC | 3:22-cv-06332 | Employment | N.D.Cal. | 2022-10-20 | 2022-12-19 | — |
| (PS) Lundstrom v. Contra Costa Health Services | 3:22-cv-06227 | — | N.D.Cal. | 2022-10-20 | 2022-12-19 | 2022-11-29 |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Bachmann et al v. Golden Gate National Recreational Area et al | 4:22-cv-06250 | Torts | N.D.Cal. | 2022-10-20 | 2022-12-19 | — |
| Chiulli v. American Honda Motor Co., Inc. et al | 3:22-cv-06225 | — | N.D.Cal. | 2022-10-19 | 2022-12-19 | — |
| Mary Ferrell Foundation, Inc. v. Biden et al | 3:22-cv-06176 | — | N.D.Cal. | 2022-10-19 | 2022-12-19 | — |
| Howard et al v. City of Newark et al | 4:22-cv-06154 | Civil Rights | N.D.Cal. | 2022-10-18 | 2022-12-19 | — |
| Huang v. Garland et al | 3:22-cv-06109 | — | N.D.Cal. | 2022-10-17 | 2022-12-19 | — |
| Chattopadyay v. Evolve Vacation Rental Network Inc. | 3:22-cv-06103 | — | N.D.Cal. | 2022-10-17 | 2022-12-19 | — |
| Robinson v. Royal Elk Park Management, Inc. | 3:22-cv-06102 | Civil Rights | N.D.Cal. | 2022-10-17 | 2022-12-19 | — |
| Langham v. City of Union City - City Hall et al | 4:22-cv-06078 | — | N.D.Cal. | 2022-10-14 | 2022-12-19 | — |
| Sanford v. Inhalio, Inc | 5:22-cv-06090 | Contracts | N.D.Cal. | 2022-10-14 | 2022-12-19 | — |
| Motive Technologies, Inc. v. Fleet Connect Solutions LLC | 4:22-cv-06083 | Patent | N.D.Cal. | 2022-10-14 | 2022-12-19 | — |
| Gobbin v. Marin County Sheriff's Department Probation Enforcement Unit (COPE) et al | 3:22-cv-06011 | — | N.D.Cal. | 2022-10-12 | 2022-12-19 | — |
| I.H.M v. Contra Costa County et al | 3:22-cv-06026 | — | N.D.Cal. | 2022-10-12 | 2022-12-19 | — |
| Powers v. Velasquez et al | 5:22-cv-05996 | — | N.D.Cal. | 2022-10-12 | 2022-12-19 | — |
| ESIGNATURE SOFTWARE, LLC v. Adobe, Inc. | 3:22-cv-05962 | Patent | N.D.Cal. | 2022-10-12 | 2022-12-19 | — |
| Frohm v. City and County of San Francisco | 4:22-cv-06002 | Employment | N.D.Cal. | 2022-10-12 | 2022-12-19 | — |
| Greenberg v. Personal Capital Corporation | 4:22-cv-06003 | Consumer Protection | N.D.Cal. | 2022-10-12 | 2022-12-19 | — |
| Kovalenko v. Kirkland & Ellis LLP | 4:22-cv-05990 | Employment | N.D.Cal. | 2022-10-11 | 2022-12-19 | — |
| Westin v. Capital Benefit, Inc. et al | 3:22-cv-05984 | Consumer Protection | N.D.Cal. | 2022-10-11 | 2022-12-19 | — |
| United States of America v. Cali Rice Valley, Inc. et al | 3:22-cv-05967 | — | N.D.Cal. | 2022-10-11 | 2022-12-19 | — |


| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Joyce v. ALIBABA GROUP (US) INC. et al | 3:22-cv-05982 | Copyright | N.D.Cal. | 2022-10-11 | 2022-12-19 | — |
| Pampena v. Musk | 3:22-cv-05937 | Securities | N.D.Cal. | 2022-10-10 | 2022-12-19 | — |
| Sun et al v. United Recovery Services, LLC et al | 3:22-cv-05887 | Consumer Protection | N.D.Cal. | 2022-10-07 | 2022-12-19 | — |
| Bailey Venture Partners XVI, LLC v. Myall | 3:22-cv-05874 | — | N.D.Cal. | 2022-10-07 | 2022-12-19 | — |
| Sheth et al v. U.S. Department of Homeland Security et al | 5:22-cv-05867 | — | N.D.Cal. | 2022-10-07 | 2022-12-19 | — |
| Saees v. United States Citizenship and Immigration Services et al | 3:22-cv-05866 | — | N.D.Cal. | 2022-10-07 | 2022-12-19 | — |
| Boston Global Construction Company v. Awrish Builders | 3:22-cv-05855 | — | N.D.Cal. | 2022-10-07 | 2022-12-19 | — |
| IN RE: SOCIAL MEDIA ADOLESCENT ADDICTION/PERSONAL INJURY PRODUCTS LIABILITY LITIGATION | 4:22-md-03047 | Product Liability | N.D.Cal. | 2022-10-06 | 2022-12-19 | — |
| LeGrand et al v. Abbott Laboratories | 3:22-cv-05815 | — | N.D.Cal. | 2022-10-06 | 2022-12-19 | — |
| Travelers Property Casualty Company of America v. Liberty Mutual Fire Insurance Company et al | 3:22-cv-05803 | Insurance | N.D.Cal. | 2022-10-06 | 2022-12-19 | — |
| C. v. City and County of San Francisco et al | 3:22-cv-05776 | Civil Rights | N.D.Cal. | 2022-10-05 | 2022-12-19 | — |
| Besser v. Monsanto Company | 3:22-cv-05733 | Product Liability | N.D.Cal. | 2022-10-05 | 2022-12-19 | — |
| Mata et al v. Costco Wholesale Corporation | 3:22-cv-05771 | Torts | N.D.Cal. | 2022-10-05 | 2022-12-19 | — |
| Brooks v. Unifund CCR Partners et al | 3:22-cv-05754 | — | N.D.Cal. | 2022-10-05 | 2022-12-19 | — |
| Thomas et al v. Humboldt County et al | 1:22-cv-05725 | Civil Rights | N.D.Cal. | 2022-10-05 | 2022-12-19 | — |
| Lim v. Leng et al | 3:22-cv-05675 | — | N.D.Cal. | 2022-10-03 | 2022-12-19 | — |
| Bozzini et al v. Ferguson Enterprises LLC et al | 3:22-cv-05667 | ERISA | N.D.Cal. | 2022-09-30 | 2022-12-19 | — |
| Dytch v. La Calle 10, Inc. et al | 3:22-cv-05659 | Civil Rights | N.D.Cal. | 2022-09-30 | 2022-12-19 | — |
| Cody v. LeafFilter North, LLC et al | 3:22-cv-05629 | Employment | N.D.Cal. | 2022-09-29 | 2022-12-19 | — |

7,969 Federal district court cases in N.D.Cal. 

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Marquardt v. Financial Industry Regulatory Authority et al | 3:22-cv-05538 | — | N.D.Cal. | 2022-09-28 | 2022-12-19 | — |
| Coalition on Homelessness et al v. City and County of San Francisco et al | 4:22-cv-05502 | Civil Rights | N.D.Cal. | 2022-09-27 | 2022-12-19 | — |
| Estate of Leonard Brown et al v. Alameda County et al | 3:22-cv-05457 | — | N.D.Cal. | 2022-09-24 | 2022-12-19 | — |
| Torres v. JP Morgan Chase Bank, NA | 5:22-cv-05452 | — | N.D.Cal. | 2022-09-23 | 2022-12-19 | — |
| Molinari v. Audiophile Music Direct, Inc. et al | 3:22-cv-05444 | Contracts | N.D.Cal. | 2022-09-23 | 2022-12-19 | — |
| Adilai v. Mayorkas et al | 3:22-cv-05424 | — | N.D.Cal. | 2022-09-22 | 2022-12-19 | — |
| Alvarez Martinez v. City of Richmond et al | 3:22-cv-05407 | Civil Rights | N.D.Cal. | 2022-09-22 | 2022-12-19 | — |
| Jweinat et al v. loanDepot.com, LLC | 3:22-cv-05387 | — | N.D.Cal. | 2022-09-21 | 2022-12-19 | — |
| Kis v. COGNISM INC. | 4:22-cv-05322 | — | N.D.Cal. | 2022-09-19 | 2022-12-19 | — |
| Vinayagam v. Pierce et al | 3:22-cv-05281 | — | N.D.Cal. | 2022-09-16 | 2022-12-19 | — |
| Hutchinson v. Code Climate, Inc. et al | 3:22-cv-05249 | Employment | N.D.Cal. | 2022-09-14 | 2022-12-19 | — |
| Howard et al v. City of San Francisco et al | 4:22-cv-05243 | Civil Rights | N.D.Cal. | 2022-09-14 | 2022-12-19 | — |
| Konen v. Caldeira et al | 5:22-cv-05195 | — | N.D.Cal. | 2022-09-12 | 2022-12-19 | — |
| Berkeley Insurance Company, a Delaware corporation v. OakCare Medical Group et al | 4:22-cv-05181 | Insurance | N.D.Cal. | 2022-09-12 | 2022-12-19 | — |
| Mraz v. Merck & Co., Inc. et al | 4:22-cv-05116 | Product Liability | N.D.Cal. | 2022-09-08 | 2022-12-19 | — |
| Jones v. Merck & Co., Inc., et al | 4:22-cv-05117 | Product Liability | N.D.Cal. | 2022-09-08 | 2022-12-19 | — |
| Yuen v. Merck & Co., Inc. et al | 4:22-cv-05114 | Product Liability | N.D.Cal. | 2022-09-08 | 2022-12-19 | — |
| Lewis v. Merck & Co., Inc. et al | 4:22-cv-05115 | Product Liability | N.D.Cal. | 2022-09-08 | 2022-12-19 | — |
| Strike 3 Holdings, LLC v. John Doe subscriber assigned IP address 99.92.208.65 | 4:22-cv-05072 | Copyright | N.D.Cal. | 2022-09-07 | 2022-12-19 | — |

7,969 Federal district court cases in N.D.Cal.

 **Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Rattie v. Balfour Beatty Infrastructure, Inc. | 3:22-cv-05061 | Employment | N.D.Cal. | 2022-09-06 | 2022-12-19 | — |
| Kemper Independence Insurance Company v. Homeland Insurance Company of New York | 5:22-cv-05041 | Insurance | N.D.Cal. | 2022-09-06 | 2022-12-19 | — |
| Malberg v. Nagle et al | 5:22-cv-05027 | — | N.D.Cal. | 2022-09-02 | 2022-12-19 | — |
| Prado et al v. FunPlus International AG et al | 4:22-cv-05023 | — | N.D.Cal. | 2022-09-02 | 2022-12-19 | — |
| WAG Acquisition, L.L.C. v. Netflix, Inc. | 3:22-cv-05003 | Patent | N.D.Cal. | 2022-09-01 | 2022-12-19 | — |
| Drevaleva v. McDonough et al | 3:22-cv-04995 | Employment | N.D.Cal. | 2022-08-29 | 2022-12-19 | — |
| Levy v. United States of America | 3:22-cv-05009 | Torts | N.D.Cal. | 2022-09-01 | 2022-12-19 | — |
| Garmany v. Kijakazi | 5:22-cv-05002 | — | N.D.Cal. | 2022-09-01 | 2022-12-19 | — |
| Van Wagner et al v. Court of Master Sommeliers, Americas et al | 3:22-cv-05001 | Contracts Trademark | N.D.Cal. | 2022-09-01 | 2022-12-19 | — |
| Pinn v. Consumer Credit Counseling Foundation, Inc. | 4:22-cv-04048 | Consumer Protection | N.D.Cal. | 2022-07-11 | 2022-12-19 | — |
| Wildseed Mobile LLC v. Google LLC et al | 3:22-cv-04928 | Patent | N.D.Cal. | 2022-08-29 | 2022-12-19 | — |
| Retail Wholesale Department Store Union Local 338 Retirement Fund et al v. Stitch Fix, Inc. et al | 4:22-cv-04893 | Securities | N.D.Cal. | 2022-08-26 | 2022-12-19 | — |
| Watzke v. Biden et al | 3:22-cv-04855 | — | N.D.Cal. | 2022-08-25 | 2022-12-19 | — |
| K et al v. Kentfield School District | 3:22-cv-04875 | Civil Rights | N.D.Cal. | 2022-08-25 | 2022-12-19 | — |
| Mendoza v. Nissan North America, Inc. | 4:22-cv-04862 | Product Liability | N.D.Cal. | 2022-08-25 | 2022-12-19 | — |
| HUNT v. PACIFIC GAS AND ELECTRIC COMPANY et al | 3:22-cv-04782 | Employment | N.D.Cal. | 2022-08-19 | 2022-12-19 | — |
| Realtek Semiconductor Corp. v. Advanced Micro Devices Inc. | 4:22-cv-04769 | Patent | N.D.Cal. | 2022-08-19 | 2022-12-19 | — |
| Celestino et al v. JPMorgan Chase Bank, N.A. et al | 4:22-cv-04723 | Contracts | N.D.Cal. | 2022-08-17 | 2022-12-19 | — |
| Efthymiou v. Labonte | 3:22-cv-04694 | — | N.D.Cal. | 2022-08-16 | 2022-12-19 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Guerrero v. City of Hayward et al | 3:22-cv-04682 | Civil Rights | N.D.Cal. | 2022-08-15 | 2022-12-19 | — |
| Stewart v. VA Medical Center, et al | 4:22-cv-04683 | Torts | N.D.Cal. | 2022-08-15 | 2022-12-19 | — |
| Gates v. E.M. Hundley Hardware Co. | 3:22-cv-04663 | ERISA | N.D.Cal. | 2022-08-12 | 2022-12-19 | — |
| Gambel v. United States of America et al | 3:22-cv-04647 | Torts | N.D.Cal. | 2022-08-11 | 2022-12-19 | — |
| Lim v. Siam Lim et al | 3:22-cv-04605 | — | N.D.Cal. | 2022-08-09 | 2022-12-19 | — |
| Liu v. Shapiro | 3:22-cv-04616 | Trademark Internet | N.D.Cal. | 2022-08-10 | 2022-12-19 | — |
| B. et al v. Brooks-Lasure et al | 3:22-cv-04501 | — | N.D.Cal. | 2022-08-03 | 2022-12-19 | — |
| Renteria Jr. et al v. Nissan North America, Inc. | 3:22-cv-04459 | Product Liability | N.D.Cal. | 2022-08-01 | 2022-12-19 | — |
| Che v. Bohannon et al | 5:22-cv-04421 | Civil Rights | N.D.Cal. | 2022-07-29 | 2022-12-19 | — |
| Mcloud v. County of Sonoma et.al. | 4:22-cv-04284 | — | N.D.Cal. | 2022-07-25 | 2022-12-19 | — |
| Turner v. Magnussen's Fremont Ford et al | 3:22-cv-04212 | Product Liability | N.D.Cal. | 2022-07-20 | 2022-12-19 | — |
| District Council 16 Northern California Health and Welfare Trust Fund et al v. Valverde | 3:22-cv-04207 | ERISA | N.D.Cal. | 2022-07-20 | 2022-12-19 | — |
| Center for Community Action and Environmental Justice v. U.S. Environmental Protection Agency et al | 4:22-cv-04191 | Environmental | N.D.Cal. | 2022-07-19 | 2022-12-19 | — |
| Gibson v. Al Jazeera International (USA) LLC | 3:22-cv-04153 | Employment | N.D.Cal. | 2022-07-15 | 2022-12-19 | — |
| Stapelberg v. TransUnion, LLC et al | 3:22-cv-04146 | Consumer Protection | N.D.Cal. | 2022-07-15 | 2022-12-19 | — |
| Rocky Point Union Free School District, Suffolk County, New York v. Juul Labs, Inc. et al | 3:22-cv-04132 | Product Liability | N.D.Cal. | 2022-07-14 | 2022-12-19 | — |
| Davis et al v. Rebel Creamery LLC | 3:22-cv-04111 | — | N.D.Cal. | 2022-07-13 | 2022-12-19 | — |
| Levi Strauss & Co. v. Connolly | 5:22-cv-04106 | Trademark | N.D.Cal. | 2022-07-13 | 2022-12-19 | — |
| Stebbins v. CMDR ImperialSalt et al | 3:22-cv-04082 | Copyright | N.D.Cal. | 2022-07-11 | 2022-12-19 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Loewenthal v. Union Pacific Railroad Company | 5:22-cv-04077 | Torts | N.D.Cal. | 2022-07-12 | 2022-12-19 | — |
| Lawson v. Doordash, Inc. | 3:22-cv-04059 | Contracts | N.D.Cal. | 2022-07-11 | 2022-12-19 | — |
| Zero Motorcycles, Inc. v. Zero Labs Group, LLC | 5:22-cv-04034 | Contracts Trademark | N.D.Cal. | 2022-07-08 | 2022-12-19 | — |
| Nacarino v. KSF Acquisition Corporation | 3:22-cv-04021 | — | N.D.Cal. | 2022-07-08 | 2022-12-19 | — |
| Allums v. City Of Oakland et al | 4:22-cv-03955 | — | N.D.Cal. | 2022-07-06 | 2022-12-19 | — |
| Buccola v. Boucher et al | 5:22-cv-03877 | Civil Rights | N.D.Cal. | 2022-06-30 | 2022-12-19 | — |
| Ingram v. Nvestor Funding Inc. | 3:22-cv-03880 | Consumer Protection | N.D.Cal. | 2022-06-30 | 2022-12-19 | — |
| Ardalan v. Wells Fargo & Company et al | 3:22-cv-03811 | Securities | N.D.Cal. | 2022-06-28 | 2022-12-19 | — |
| Gagetta et al v. Walmart, Inc. | 3:22-cv-03757 | — | N.D.Cal. | 2022-06-24 | 2022-12-19 | — |
| Forrest v. Facebook, Inc. | 5:22-cv-03699 | Trademark | N.D.Cal. | 2022-06-23 | 2022-12-19 | — |
| United Financial Casualty Company v. Bratcher et al | 3:22-cv-03624 | Insurance | N.D.Cal. | 2022-06-21 | 2022-12-19 | — |
| Wright v. Shell Gas Station et al | 3:22-cv-03594 | Torts | N.D.Cal. | 2022-06-17 | 2022-12-19 | — |
| Doe v. Meta Platforms, Inc. | 3:22-cv-03580 | Internet | N.D.Cal. | 2022-06-17 | 2022-12-19 | — |
| Brasil et al v. City of San Jose et al | 3:22-cv-03560 | Civil Rights | N.D.Cal. | 2022-06-16 | 2022-12-19 | — |
| Barney | 4:22-mc-80154 | — | N.D.Cal. | 2022-06-15 | 2022-12-19 | — |
| Murray v. St. Paul Mercury Insurance Company et al | 4:22-cv-03510 | Insurance Product Liability | N.D.Cal. | 2022-06-14 | 2022-12-19 | — |
| Sikousis Legacy Inc. v. B-Gas Limited a/k/a Bepalo LPG Shipping Ltd. et al | 3:22-cv-03273 | — | N.D.Cal. | 2022-06-05 | 2022-12-19 | — |
| Saloojas, Inc. v. Blue Shield of California Life and Health Insurance Company | 3:22-cv-03267 | ERISA | N.D.Cal. | 2022-06-03 | 2022-12-19 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|---------------|-----------|-------|----------|-------------|------------|
| | | Contracts | | | | |
| Saloojas, Inc. v. CIGNA Healthcare of California, Inc. | 3:22-cv-03270 | ERISA Contracts | N.D.Cal. | 2022-06-03 | 2022-12-19 | — |
| Athleta, Inc. v. Sports Group Denmark A/S | 4:22-cv-03192 | Trademark | N.D.Cal. | 2022-06-01 | 2022-12-19 | — |
| Gambord v. Pacific Catch, Inc. et al | 5:22-cv-03134 | Civil Rights | N.D.Cal. | 2022-05-27 | 2022-12-19 | — |
| Latorre v. Experian Information Solutions, Inc. et al | 4:22-cv-02922 | Consumer Protection | N.D.Cal. | 2022-05-17 | 2022-12-19 | — |
| Saloojas, Inc. v. Aetna Health of California, Inc. | 3:22-cv-02887 | Contracts | N.D.Cal. | 2022-05-16 | 2022-12-19 | — |
| Edgar A. Gamboa, M.D., Medical Corp. v. Becerra | 5:22-cv-02865 | — | N.D.Cal. | 2022-05-13 | 2022-12-19 | — |
| Bukasa v. The AMC et al | 3:22-cv-02861 | Torts | N.D.Cal. | 2022-05-13 | 2022-12-19 | 2022-12-19 |
| Flextronics International USA, Inc. v. TDK Corporation et al | 3:22-cv-02798 | Antitrust | N.D.Cal. | 2022-05-11 | 2022-12-19 | — |
| 1440 Sports Management Limited v. PGA Tour, Inc. et al | 3:22-cv-02774 | Contracts | N.D.Cal. | 2022-05-10 | 2022-12-19 | — |
| V.R. v. Roblox Corporation | 3:22-cv-02716 | — | N.D.Cal. | 2022-05-05 | 2022-12-19 | — |
| Bargetto v. Walgreen Co. | 3:22-cv-02639 | Product Liability | N.D.Cal. | 2022-04-29 | 2022-12-19 | — |
| Wu v. Autel US Inc. et al | 3:22-cv-02602 | Employment | N.D.Cal. | 2022-04-28 | 2022-12-19 | — |
| Vallieres v. Levchin et al | 3:22-cv-02507 | Securities | N.D.Cal. | 2022-04-25 | 2022-12-19 | — |
| Mahadevan et al v. Blinken | 3:22-cv-02483 | — | N.D.Cal. | 2022-04-22 | 2022-12-19 | — |
| Roffman et al v. Perfect Bar, LLC | 3:22-cv-02479 | — | N.D.Cal. | 2022-04-22 | 2022-12-19 | — |
| Jodi Duval v. Costco Wholesale Corporation | 3:22-cv-02338 | Torts | N.D.Cal. | 2022-04-14 | 2022-12-19 | — |
| Axis Insurance Company v. Great American Insurance Company of New York | 4:22-cv-02315 | Insurance | N.D.Cal. | 2022-04-13 | 2022-12-19 | — |
| Finkel v. Sutter Health | 5:22-cv-02313 | — | N.D.Cal. | 2022-04-13 | 2022-12-19 | — |

7,969 Federal district court cases in N.D.Cal.

 **Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Sierra Club et al v. Environmental Protection Agency | 3:22-cv-02302 | — | N.D.Cal. | 2022-04-13 | 2022-12-19 | 2022-08-31 |
| District Council 16 Northern California Health and Welfare Trust Fund, and its Joint Board of Trustees et al v. Arellano et al | 3:22-cv-02226 | ERISA | N.D.Cal. | 2022-04-08 | 2022-12-19 | — |
| Navarrette v. Options Recovery Services et al | 3:22-cv-02156 | Civil Rights | N.D.Cal. | 2022-04-05 | 2022-12-19 | — |
| Drevaleva v. The Narayan Travelstead Professional Law Corporation et al | 3:22-cv-02068 | Employment | N.D.Cal. | 2022-03-30 | 2022-12-19 | — |
| Batis v. Dun & Bradstreet Holdings, Inc. | 3:22-cv-01924 | — | N.D.Cal. | 2022-03-25 | 2022-12-19 | — |
| UTTO Inc. v. Metrotech Corporation | 3:22-cv-01904 | Patent | N.D.Cal. | 2022-03-25 | 2022-12-19 | — |
| R.N Nehushtan Trust Ltd. v. Apple Inc. | 3:22-cv-01832 | Patent | N.D.Cal. | 2022-03-23 | 2022-12-19 | — |
| Genomma Lab Internacional, S.A.B. de C.V. v. Mprezas, Inc. | 3:22-cv-01759 | Copyright Trademark | N.D.Cal. | 2022-03-19 | 2022-12-19 | — |
| Parsable, Inc. v. Landreth | 3:22-cv-01741 | Contracts | N.D.Cal. | 2022-03-18 | 2022-12-19 | — |
| EchoSpan, Inc. v. Medallia, Inc. | 5:22-cv-01732 | Trade Secret Contracts | N.D.Cal. | 2022-03-18 | 2022-12-19 | — |
| Hartman et al v. Santa Clara County et al | 4:22-cv-01591 | Employment | N.D.Cal. | 2022-03-14 | 2022-12-19 | — |
| Van Buren v. Gee et al | 5:22-cv-01563 | Civil Rights | N.D.Cal. | 2022-03-11 | 2022-12-19 | — |
| Stowell v. Safeco Insurance Company of America et al | 3:22-cv-01561 | Insurance | N.D.Cal. | 2022-03-11 | 2022-12-19 | — |
| Resh, Inc v. Skimlite Manufacturing Inc et al | 5:22-cv-01427 | Patent | N.D.Cal. | 2022-03-07 | 2022-12-19 | — |
| Bergeron v. Equifax Information Services, LLC et al | 5:22-cv-01193 | Consumer Protection | N.D.Cal. | 2022-02-25 | 2022-12-19 | — |
| Davidson et al v. Sprout Foods Inc. | 3:22-cv-01050 | — | N.D.Cal. | 2022-02-19 | 2022-12-19 | 2022-12-19 |
| Bold Limited v. Rocket Resume, Inc. et al | 5:22-cv-01045 | Copyright | N.D.Cal. | 2022-02-18 | 2022-12-19 | — |
| Fang v. Liu | 3:22-cv-00941 | — | N.D.Cal. | 2022-02-15 | 2022-12-19 | — |

7,969 Federal district court cases in N.D.Cal.  Page 25 of 56

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Pham and Gan v. Overton Security Services, Inc. et al | 4:22-cv-00849 | Torts | N.D.Cal. | 2022-02-09 | 2022-12-19 | — |
| LuminUltra Technologies, Ltd. v. Anitoa Systems, LLC | 4:22-cv-00783 | Contracts | N.D.Cal. | 2022-02-07 | 2022-12-19 | — |
| Bratkowsky v. Otis Elevator Company et al | 3:22-cv-00759 | Torts | N.D.Cal. | 2022-02-04 | 2022-12-19 | — |
| Paredes v. City of San Jose et al., | 5:22-cv-00758 | Civil Rights | N.D.Cal. | 2022-02-04 | 2022-12-19 | — |
| Vigil v. Hyatt Corporation et al | 4:22-cv-00693 | Employment | N.D.Cal. | 2022-02-02 | 2022-12-19 | — |
| Clenney et al v. FCA US LLC et al | 3:22-cv-00547 | Product Liability | N.D.Cal. | 2022-01-27 | 2022-12-19 | — |
| Bey v. Wells et al | 3:22-cv-00411 | Employment | N.D.Cal. | 2022-01-20 | 2022-12-19 | — |
| Electronic Frontier Foundation v. United States Department of State | 3:22-cv-00383 | — | N.D.Cal. | 2022-01-20 | 2022-12-19 | — |
| Johnson v. Fulfillment Systems, Inc. | 5:22-cv-00323 | Civil Rights | N.D.Cal. | 2022-01-16 | 2022-12-19 | 2022-10-21 |
| Prasad v. Cognizant Technology Solutions U.S. Corporation | 5:22-cv-00319 | Employment | N.D.Cal. | 2022-01-15 | 2022-12-19 | — |
| U.S. Securities and Exchange Commission v. Crowd Machine, Inc. et al | 4:22-cv-00076 | Securities | N.D.Cal. | 2022-01-06 | 2022-12-19 | — |
| Estate of Charles Chivrell et al v. City of Arcata et al | 4:22-cv-00019 | Civil Rights | N.D.Cal. | 2022-01-04 | 2022-12-19 | — |
| Nicholaus v. United States Postal Service | 3:22-cv-08886 | Torts | N.D.Cal. | 2022-12-14 | 2022-12-18 | — |
| Gingerich v. Juul Labs, Inc. et al | 3:22-cv-08007 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-18 | — |
| Cannon v. San Francisco Police Department et al | 3:22-cv-06778 | Civil Rights | N.D.Cal. | 2022-11-02 | 2022-12-18 | — |
| Sepulveda v. Cai et al | 3:22-cv-06471 | Civil Rights | N.D.Cal. | 2022-10-24 | 2022-12-18 | — |
| Feathers v. United States Securities and Exchange Commission | 3:22-cv-05756 | — | N.D.Cal. | 2022-10-05 | 2022-12-18 | — |
| Operating Engineers Health And Welfare Trust Fund For Northern California et al v. JML Engineering & Construction Inc. et al | 4:22-cv-04864 | ERISA | N.D.Cal. | 2022-08-25 | 2022-12-18 | — |
| Volle v. Shirazi | 5:22-cv-03575 | Civil Rights | N.D.Cal. | 2022-06-16 | 2022-12-18 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Hawks Hill Ranch, LLC et al v. Yarak et al | 3:22-cv-01567 | Trademark | N.D.Cal. | 2022-03-13 | 2022-12-18 | — |
| Austin v. One Legal LLC | 3:22-cv-00360 | Employment | N.D.Cal. | 2022-01-18 | 2022-12-18 | — |
| GS Holistic, LLC v. Cigarette Discounters, LP d/b/a Cigarette Discounters et al | 4:22-cv-07224 | Trademark | N.D.Cal. | 2022-11-16 | 2022-12-17 | — |
| GS Holistic, LLC v. Kathmandu Smoke Shop LLC d/b/a Kathmandu Smoke Shop et al | 4:22-cv-07225 | Trademark | N.D.Cal. | 2022-11-16 | 2022-12-17 | — |
| ATTARI v. Mayorkas et al | 3:22-cv-07171 | — | N.D.Cal. | 2022-11-15 | 2022-12-17 | — |
| JAHAN v. Mayorkas et al | 3:22-cv-07161 | — | N.D.Cal. | 2022-11-15 | 2022-12-17 | — |
| Swinton v. Department of Justice et al | 4:22-cv-04276 | Civil Rights | N.D.Cal. | 2022-07-25 | 2022-12-17 | — |
| Teed v. Chen et al | 3:22-cv-02862 | Securities Contracts | N.D.Cal. | 2022-05-13 | 2022-12-17 | — |
| Shoar et al v. County of Santa Clara et al | 3:22-cv-00799 | Civil Rights | N.D.Cal. | 2022-02-08 | 2022-12-17 | — |
| N.W. v. Meta Platforms, Inc. et al | 4:22-cv-08937 | Torts | N.D.Cal. | 2022-12-16 | 2022-12-16 | — |
| Scotland County, North Carolina v. McKinsey and Company, Inc. | 3:22-cv-08933 | — | N.D.Cal. | 2022-12-16 | 2022-12-16 | — |
| County of Putnam v. Juul Labs, Inc. et al | 3:22-cv-08930 | Product Liability | N.D.Cal. | 2022-12-16 | 2022-12-16 | — |
| Bustamante v. Marriott Hotel Services, Inc. | 5:22-cv-08929 | Employment | N.D.Cal. | 2022-12-16 | 2022-12-16 | — |
| Fillmore Central School District v. Juul Labs, Inc. et al | 3:22-cv-08927 | Product Liability | N.D.Cal. | 2022-12-16 | 2022-12-16 | — |
| Mishra v. Google, LLC et.al. | 5:22-cv-08923 | — | N.D.Cal. | 2022-12-16 | 2022-12-16 | — |
| Bui v. Amazon.com Services LLC | 5:22-cv-08913 | — | N.D.Cal. | 2022-12-15 | 2022-12-16 | — |
| Tablanza et al v. United States of America | 3:22-cv-08910 | Torts | N.D.Cal. | 2022-12-15 | 2022-12-16 | — |
| Salazar v. Chong Hing Premier Jewelers Incorporated | 3:22-cv-08908 | Civil Rights | N.D.Cal. | 2022-12-15 | 2022-12-16 | — |
| Escapex IP LLC v. Google LLC | 3:22-cv-08711 | Patent | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Tseng v. Standard Insurance Company | 3:22-cv-08896 | ERISA | N.D.Cal. | 2022-12-15 | 2022-12-16 | — |
| Jansen et al v. Monsanto Company | 3:22-cv-08891 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-16 | — |
| Chalmers v. DSSV, Inc., | 4:22-cv-08863 | Employment | N.D.Cal. | 2022-12-14 | 2022-12-16 | — |
| Baskalayci v. Jaddou | 3:22-cv-08880 | — | N.D.Cal. | 2022-12-14 | 2022-12-16 | — |
| In re Astra Space Inc. f/k/a Holicity Inc. Securities Litigation | 3:22-cv-08875 | Securities | N.D.Cal. | 2022-12-14 | 2022-12-16 | — |
| Riley v. Astra Space Inc. et al | 3:22-cv-08876 | Securities | N.D.Cal. | 2022-12-14 | 2022-12-16 | — |
| Silicon Valley Wine Company Inc. v. Nationwide Agribusiness Insurance Company | 5:22-cv-08871 | Insurance | N.D.Cal. | 2022-12-14 | 2022-12-16 | — |
| Bushansky v. UserTesting, Inc., et al | 4:22-cv-08870 | Securities | N.D.Cal. | 2022-12-14 | 2022-12-16 | — |
| Anchorage School District v. JUUL Labs, Inc. et al | 3:22-cv-08862 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-16 | — |
| Flores v. Offices of Taylor and Associates et al | 4:22-cv-08854 | Consumer Protection | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Blanchard v. Juul Labs, Inc. et al | 3:22-cv-08805 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Cottle v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08700 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Johnson v. JUUL Labs, Inc. et al | 3:22-cv-08778 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Rastrelli v. JUUL Labs, Inc. et al | 3:22-cv-08788 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Moss v. Juul Labs Inc. et al | 3:22-cv-08800 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Moritz v. Juul Labs Inc. et al | 3:22-cv-08780 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Luff v. Juul Labs Inc. et al | 3:22-cv-08728 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Botha v. JUUL Labs, Inc. et al | 3:22-cv-08718 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Reinoso v. Juul Labs Inc. et al | 3:22-cv-08770 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Winig v. Juul Labs Inc. et al | 3:22-cv-08748 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Sachs v. Juul Labs Inc. et al | 3:22-cv-08760 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Evans v. JUUL Labs, Inc. et al | 3:22-cv-08790 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Romero v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08698 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Boyce v. Juul Labs Inc. et al | 3:22-cv-08758 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Patlin v. JUUL Labs, Inc. et al | 3:22-cv-08768 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Roark v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08696 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Adam v. JUUL Labs, Inc. et al | 3:22-cv-08690 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Huffman v. JUUL Labs, Inc. et al | 3:22-cv-08688 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Alix v. JUUL Labs, Inc. et al | 3:22-cv-08680 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Clausner v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08678 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Khadka v. Juul Labs Inc. et al | 3:22-cv-08660 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Hilliard v. Altria Group Inc. et al | 3:22-cv-08668 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Hollis v. JUUL Labs, Inc. et al | 3:22-cv-08670 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Creamer v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08648 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Tron v. Robertson et al | 4:22-cv-08634 | Securities Contracts | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Williams v. JUUL Labs, Inc. et al | 3:22-cv-08638 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Wilson v. JUUL Labs, Inc. et al | 3:22-cv-08628 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| ALI et al v. MINDVALLEY, INC. | 3:22-cv-08578 | — | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Kuhns v. JUUL Labs, Inc. et al | 3:22-cv-08618 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| R. v. JUUL Labs, Inc. | 3:22-cv-08331 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Selfridge v. JUUL Labs, Inc. et al | 3:22-cv-08600 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Rodriguez v. Juul Labs, Inc. et al | 3:22-cv-08586 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Berg v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08588 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Kendle v. JUUL Labs, Inc. et al | 3:22-cv-08590 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Rambali v. JUUL Labs, Inc. et al | 3:22-cv-08596 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Ensrud v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08598 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Bishop v. JUUL Labs, Inc. et al | 3:22-cv-08568 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Cosenza v. Altria Group, Inc. et al | 3:22-cv-08570 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Edwards v. JUUL Labs, Inc. et al | 3:22-cv-08580 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Peterson v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08548 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Rodriguez v. Juul Labs Inc. et al | 3:22-cv-08560 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Landis v. Juul Labs, Inc. et al | 3:22-cv-08558 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Carden v. Juul Labs Inc. et al | 3:22-cv-08528 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Evans v. Juul Labs Inc. et al | 3:22-cv-08538 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Hiltabidle v. Juul Labs, Inc. et al | 3:22-cv-08496 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Noll v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08498 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Lancaster v. JUUL Labs, Inc. et al | 3:22-cv-08500 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Davis v. JUUL Labs, Inc. et al | 3:22-cv-08508 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Nelson v. JUUL Labs, Inc. et al | 3:22-cv-08510 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Rodgers v. Juul Labs Inc. et al | 3:22-cv-08486 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Langan v. JUUL Labs, Inc. et al | 3:22-cv-08488 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Kivi v. Juul Labs Inc. et al | 3:22-cv-08396 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Leite-Brown v. Juul Labs Inc. et al | 3:22-cv-08386 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-16 | — |
| Miller v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08159 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-16 | — |
| Higgins v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08139 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-16 | — |
| Gleixner v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08119 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-16 | — |
| Taupier v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08089 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-16 | — |
| Parus Holdings Inc. v. Google, LLC | 5:22-cv-07830 | Patent | N.D.Cal. | 2022-12-12 | 2022-12-16 | — |
| Automotive Industries Welfare Trust Fund et al v. Safeway, Inc. | 3:22-cv-08071 | ERISA | N.D.Cal. | 2022-12-12 | 2022-12-16 | — |
| Perniciaro v. JUUL Labs, Inc. previously d/b/a as PAX LABS, INC. and PLOOM, INC. et al | 3:22-cv-08047 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-16 | — |
| Mendoza v. JUUL Labs, Inc. previously d/b/a as PAX LABS, INC. and PLOOM, INC. et al | 3:22-cv-08042 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-16 | — |
| Marinich v. JUUL Labs, Inc. previously d/b/a as PAX LABS, INC. and PLOOM, INC. et al | 3:22-cv-08037 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-16 | — |
| Vila v. Juul Labs, Inc. et al | 3:22-cv-07977 | Product Liability | N.D.Cal. | 2022-12-11 | 2022-12-16 | — |
| Crockett v. Juul Labs, Inc. et al | 3:22-cv-07987 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-16 | — |
| Erdellan v. Juul Labs, Inc. et al | 3:22-cv-07997 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-16 | — |
| Harrell v. Juul Labs, Inc. et al | 3:22-cv-08017 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-16 | — |



| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Porter v. Juul Labs, Inc. et al | 3:22-cv-07967 | Product Liability | N.D.Cal. | 2022-12-11 | 2022-12-16 | — |
| Lowe v. Juul Labs, Inc. et al | 3:22-cv-07957 | Product Liability | N.D.Cal. | 2022-12-11 | 2022-12-16 | — |
| Torres v. Juul Labs, Inc. et al | 3:22-cv-07947 | Product Liability | N.D.Cal. | 2022-12-10 | 2022-12-16 | — |
| Dunlevy v. Juul Labs, Inc. et al | 3:22-cv-07927 | Product Liability | N.D.Cal. | 2022-12-10 | 2022-12-16 | — |
| Alamdar v. Juul Labs, Inc. et al | 3:22-cv-07917 | Product Liability | N.D.Cal. | 2022-12-10 | 2022-12-16 | — |
| Geet v. Juul Labs, Inc. et al | 3:22-cv-07907 | Product Liability | N.D.Cal. | 2022-12-10 | 2022-12-16 | — |
| Dolly v. JUUL Labs, Inc. previously d/b/a as PAX LABS, INC. and PLOOM INC et al | 3:22-cv-07905 | Product Liability | N.D.Cal. | 2022-12-10 | 2022-12-16 | — |
| Watson v. Juul Labs, Inc. et al | 3:22-cv-07897 | Product Liability | N.D.Cal. | 2022-12-10 | 2022-12-16 | — |
| Diggins v. Juul Labs, Inc. et al | 3:22-cv-07887 | Product Liability | N.D.Cal. | 2022-12-10 | 2022-12-16 | — |
| Davis v. Juul Labs, Inc. et al | 3:22-cv-07877 | Product Liability | N.D.Cal. | 2022-12-10 | 2022-12-16 | — |
| Jackson Family Wines, Inc. v. Zurich American Insurance Company | 3:22-cv-07842 | Insurance | N.D.Cal. | 2022-12-09 | 2022-12-16 | — |
| Jones v. JUUL LABS, INC et al | 3:22-cv-07806 | Product Liability | N.D.Cal. | 2022-12-09 | 2022-12-16 | — |
| Strifling et al v. Twitter Inc. | 4:22-cv-07739 | Employment | N.D.Cal. | 2022-12-07 | 2022-12-16 | — |
| Federal Insurance Company v. Relypsa Inc. et al | 3:22-cv-07735 | Insurance | N.D.Cal. | 2022-12-07 | 2022-12-16 | — |
| Al-Baldawi v. RateMDs, Inc. | 5:22-mc-80329 | — | N.D.Cal. | 2022-12-06 | 2022-12-16 | — |
| In re Ex Parte Application of William Laggner | 3:22-mc-80328 | — | N.D.Cal. | 2022-12-06 | 2022-12-16 | — |
| Carrillo et al v. City of Belmont | 3:22-cv-07658 | Civil Rights | N.D.Cal. | 2022-12-05 | 2022-12-16 | — |
| Brown v. Progressive Select Insurance Company | 3:22-cv-07644 | Insurance | N.D.Cal. | 2022-12-05 | 2022-12-16 | — |
| Elite Detailed Cleaning Inc. v. Bass Pro, LLC et al | 4:22-cv-07622 | Trade Secret / Contracts | N.D.Cal. | 2022-12-02 | 2022-12-16 | — |

7,969 Federal district court cases in N.D.Cal.

 **Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| | | Trademark | | | | |
| Moralez v. Monterey Plaza Hotel Limited Partnership, et al | 5:22-cv-07540 | Civil Rights | N.D.Cal. | 2022-11-30 | 2022-12-16 | — |
| Parus Holdings Inc. v. Apple Inc. | 3:22-cv-07514 | Patent | N.D.Cal. | 2022-11-30 | 2022-12-16 | — |
| Dada et al v. NSO Group Technologies Limited et al | 3:22-cv-07513 | Internet | N.D.Cal. | 2022-11-30 | 2022-12-16 | — |
| Ciria v. City and County of San Francisco et al | 4:22-cv-07510 | Civil Rights | N.D.Cal. | 2022-11-29 | 2022-12-16 | — |
| Lion v. Aitken et al | 3:22-cv-06554 | — | N.D.Cal. | 2022-10-26 | 2022-12-16 | — |
| Attaway v. Pulse Systems LLC et al | 3:22-cv-07495 | Employment | N.D.Cal. | 2022-11-28 | 2022-12-16 | — |
| In re Application of Asuka Hatakeyama | 3:22-mc-80320 | — | N.D.Cal. | 2022-11-23 | 2022-12-16 | — |
| Valentine et al v. Crocs, Inc. | 3:22-cv-07463 | — | N.D.Cal. | 2022-11-23 | 2022-12-16 | — |
| Gotten et al v. Bluestem Brands, Inc. | 1:22-cv-07390 | Consumer Protection | N.D.Cal. | 2022-11-22 | 2022-12-16 | — |
| United States of America v. Saydam | 4:22-cv-07371 | — | N.D.Cal. | 2022-11-22 | 2022-12-16 | — |
| Li v. Taliguli et al | 5:22-cv-07188 | — | N.D.Cal. | 2022-11-16 | 2022-12-16 | — |
| Alili v. United States Citizenship and Immigration Services et al | 4:22-cv-07184 | — | N.D.Cal. | 2022-11-16 | 2022-12-16 | — |
| Bazine v. Kelly Services Global, LLC et al | 5:22-cv-07170 | Employment | N.D.Cal. | 2022-11-15 | 2022-12-16 | — |
| Morales et al v. Piche et al | 3:22-cv-07017 | — | N.D.Cal. | 2022-11-09 | 2022-12-16 | 2022-12-02 |
| Rodriguez Fuentes et al v. Redwood Holdings LLC et al | 5:22-cv-07051 | — | N.D.Cal. | 2022-11-10 | 2022-12-16 | — |
| Royston v. Mercedes-Benz USA, LLC | 5:22-cv-07026 | Product Liability | N.D.Cal. | 2022-11-09 | 2022-12-16 | 2022-12-08 |
| Bristol-Myers Squibb Company v. Handa Oncology, LLC | 3:22-cv-06968 | Patent | N.D.Cal. | 2022-11-07 | 2022-12-16 | — |
| Hulstedt v. Medical Board of California et al | 4:22-cv-06688 | — | N.D.Cal. | 2022-10-31 | 2022-12-16 | — |

7,969 Federal district court cases in N.D.Cal.

 **Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Pro Publica, Inc. et al v. National Highway Traffic Safety Administration | 3:22-cv-06710 | — | N.D.Cal. | 2022-10-31 | 2022-12-16 | — |
| Williams v. Sterling BMW et al | 4:22-cv-06648 | — | N.D.Cal. | 2022-10-28 | 2022-12-16 | — |
| Sevier et al v. Real Time Resolutions, Inc. a Texas Corporation | 4:22-cv-06693 | Consumer Protection | N.D.Cal. | 2022-10-31 | 2022-12-16 | — |
| Oasis Focus Fund LP v. New Wave MMXV Limited | 3:22-mc-80291 | — | N.D.Cal. | 2022-10-28 | 2022-12-16 | — |
| Cheek v. Admiral Valve, LLC et al | 3:22-cv-06666 | Product Liability | N.D.Cal. | 2022-10-28 | 2022-12-16 | — |
| G & G Closed Circuit Events, LLC v. Guevara et al | 3:22-cv-06628 | — | N.D.Cal. | 2022-10-27 | 2022-12-16 | — |
| Suazo et al v. Bluemercury, Inc. | 3:22-cv-06307 | Employment | N.D.Cal. | 2022-10-20 | 2022-12-16 | — |
| Harris-Houston v. United States of Amercia et al | 4:22-cv-06199 | Civil Rights | N.D.Cal. | 2022-10-19 | 2022-12-16 | — |
| Encoll Corp. v. Kadiri Health, LLC et al | 4:22-cv-06166 | Trademark | N.D.Cal. | 2022-10-18 | 2022-12-16 | — |
| Velasquez v. Nissan North America, Inc. | 3:22-cv-06118 | Product Liability | N.D.Cal. | 2022-10-17 | 2022-12-16 | — |
| Sepulveda v. Kim et al | 3:22-cv-06093 | Civil Rights | N.D.Cal. | 2022-10-15 | 2022-12-16 | — |
| Sullivan v. Hartford Life and Accident Insurance Company et al | 3:22-cv-05938 | ERISA | N.D.Cal. | 2022-10-10 | 2022-12-16 | — |
| Roland v. Flanagan | 3:22-cv-05878 | Copyright Contracts | N.D.Cal. | 2022-10-07 | 2022-12-16 | — |
| Holston-Toth v. Metropolitan Life Insurance Company | 4:22-cv-05806 | ERISA | N.D.Cal. | 2022-10-06 | 2022-12-16 | — |
| Innovative Sports Management, Inc. d/b/a Integrated Sports Media v. Villafuerte et al | 3:22-cv-05788 | — | N.D.Cal. | 2022-10-06 | 2022-12-16 | — |
| Vellenoweth et al v. City of Napa et al | 3:22-cv-05779 | Civil Rights | N.D.Cal. | 2022-10-05 | 2022-12-16 | — |
| Johnson v. Meta Platforms, Inc. et al | 5:22-cv-05691 | Contracts Trademark | N.D.Cal. | 2022-10-04 | 2022-12-16 | — |
| WhatsApp LLC et al v. Rockey Tech HK Ltd. et al | 4:22-cv-05711 | Contracts | N.D.Cal. | 2022-10-04 | 2022-12-16 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| | | Trademark | | | | |
| Nichols v. Ethos Technologies Inc. | 4:22-cv-05669 | Consumer Protection | N.D.Cal. | 2022-10-02 | 2022-12-16 | — |
| Super Effect Investments Limited v. Wu et al | 3:22-cv-05668 | Contracts | N.D.Cal. | 2022-09-30 | 2022-12-16 | — |
| City and County of San Francisco v. Princess Cruise Lines, Ltd. et al | 4:22-cv-05658 | — | N.D.Cal. | 2022-09-30 | 2022-12-16 | — |
| Zhang v. Experian Information Solutions, Inc. | 4:22-cv-05614 | Consumer Protection | N.D.Cal. | 2022-09-29 | 2022-12-16 | — |
| Mercola.Com, LLC v. Google, LLC et al | 3:22-cv-05567 | Contracts | N.D.Cal. | 2022-09-28 | 2022-12-16 | — |
| Guinto v. Wells Fargo Bank N.A. et al | 4:22-cv-05491 | Contracts | N.D.Cal. | 2022-09-27 | 2022-12-16 | — |
| Tanaka v. United Parcel Service, Inc. | 3:22-cv-05476 | Employment | N.D.Cal. | 2022-09-26 | 2022-12-16 | — |
| Nohi Kids, Inc. v. Heathman Enterprises LLC, et al | 3:22-cv-05474 | Contracts Trademark | N.D.Cal. | 2022-09-26 | 2022-12-16 | — |
| Alpha and Omega Semiconductor Limited et al v. Force MOS Technology Co., Ltd. | 4:22-cv-05448 | Patent | N.D.Cal. | 2022-09-23 | 2022-12-16 | — |
| Botto v.The Regents of the University of California | 3:22-cv-05408 | Employment | N.D.Cal. | 2022-09-22 | 2022-12-16 | — |
| Ventura v. Asplundh Tree Expert, LLC. et al | 3:22-cv-05383 | Employment | N.D.Cal. | 2022-09-21 | 2022-12-16 | — |
| James v. Amazon Logistics, Inc. | 4:22-cv-05318 | Trademark | N.D.Cal. | 2022-09-19 | 2022-12-16 | — |
| Visier, Inc. v. Google LLC | 3:22-cv-05323 | Trademark | N.D.Cal. | 2022-09-19 | 2022-12-16 | — |
| Spector v. Water Emergency Transportation Authority et al | 3:22-cv-05294 | Civil Rights | N.D.Cal. | 2022-09-16 | 2022-12-16 | — |
| Sorrell et al v. Monsanto Company | 3:22-cv-05287 | Product Liability | N.D.Cal. | 2022-09-16 | 2022-12-16 | — |
| Mosher-Clark v. Gravity Defyer Medical Technology Corporation | 4:22-cv-05288 | — | N.D.Cal. | 2022-09-16 | 2022-12-16 | — |
| Lopez et al v. City of Santa Rosa et al | 3:22-cv-05270 | Civil Rights | N.D.Cal. | 2022-09-15 | 2022-12-16 | — |
| Davis v. Coloplast A/S et al | 3:22-cv-05257 | Product Liability | N.D.Cal. | 2022-09-15 | 2022-12-16 | — |

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Cerda v. Ally Financial et al | 3:22-cv-05188 | Consumer Protection | N.D.Cal. | 2022-09-12 | 2022-12-16 | — |
| Nob Hill Catering, Inc. v. Back of the House LLC | 4:22-cv-05197 | Product Liability | N.D.Cal. | 2022-09-12 | 2022-12-16 | — |
| Rubino v. National Railroad Passenger Corporation dba Amtrak | 5:22-cv-05108 | Torts | N.D.Cal. | 2022-09-08 | 2022-12-16 | — |
| Wang et al v. Future Motion, Inc. | 4:22-cv-05064 | Product Liability | N.D.Cal. | 2022-09-06 | 2022-12-16 | — |
| Linne v. Alameda Health System | 3:22-cv-04981 | Employment | N.D.Cal. | 2022-08-30 | 2022-12-16 | — |
| Latimore v. Discover Bank | 3:22-cv-04959 | — | N.D.Cal. | 2022-08-30 | 2022-12-16 | — |
| Abdullah et al v. United State of America et al | 3:22-cv-04798 | — | N.D.Cal. | 2022-08-22 | 2022-12-16 | — |
| LED Wafer Solutions LLC v. Samsung Electronics Co., Ltd. et al | 3:22-cv-04809 | Patent | N.D.Cal. | 2022-08-22 | 2022-12-16 | — |
| Carman v. Ticketfly LLC | 3:22-cv-04803 | Copyright | N.D.Cal. | 2022-08-22 | 2022-12-16 | — |
| Hudson et al v. City of Calistoga | 3:22-cv-04802 | Civil Rights | N.D.Cal. | 2022-08-22 | 2022-12-16 | — |
| Richter v. Oracle America, Inc. et al | 5:22-cv-04795 | Employment | N.D.Cal. | 2022-08-22 | 2022-12-16 | — |
| Katz-Lacabe et al v. Oracle America, Inc. | 3:22-cv-04792 | Internet | N.D.Cal. | 2022-08-19 | 2022-12-16 | — |
| Cadence Design Systems, Inc. v. Luxshare Precision Industry Co., Ltd. et al | 5:22-cv-04781 | Copyright Contracts Internet | N.D.Cal. | 2022-08-19 | 2022-12-16 | — |
| Starratt et al v. Immedia Semiconductor LLC et al | 4:22-cv-04775 | — | N.D.Cal. | 2022-08-19 | 2022-12-16 | — |
| Cupp v. Zide et al | 4:22-cv-04689 | Consumer Protection | N.D.Cal. | 2022-08-15 | 2022-12-16 | — |
| Holder v. C. R. Bard, Inc., et.al. | 4:22-cv-04653 | Product Liability | N.D.Cal. | 2022-08-12 | 2022-12-16 | — |
| International Technological University Foundation v. WASC Senior College and University Commission et al | 5:22-cv-04576 | Trade Secret Contracts | N.D.Cal. | 2022-08-08 | 2022-12-16 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Romero v. United States Postal Service et al | 5:22-cv-04575 | Torts | N.D.Cal. | 2022-08-08 | 2022-12-16 | — |
| Armstrong v. Rentels et al | 3:22-cv-04525 | — | N.D.Cal. | 2022-08-05 | 2022-12-16 | 2022-11-07 |
| Safarnejad v. Mayorkas et al | 4:22-cv-04498 | — | N.D.Cal. | 2022-08-03 | 2022-12-16 | — |
| Mickelson et al v. PGA Tour, Inc. | 5:22-cv-04486 | Antitrust Contracts | N.D.Cal. | 2022-08-03 | 2022-12-16 | — |
| Roblox Corporation et al v. WowWee Group Limited et al | 3:22-cv-04476 | Copyright Contracts Trademark | N.D.Cal. | 2022-08-02 | 2022-12-16 | — |
| White v. U.S. Center for SafeSport | 3:22-cv-04468 | — | N.D.Cal. | 2022-08-02 | 2022-12-16 | — |
| MX3 Diagnostics, Inc. v. Ip Venture, Inc. | 3:22-cv-04466 | Contracts Patent | N.D.Cal. | 2022-08-02 | 2022-12-16 | — |
| Ahmed v. Wormuth et al | 3:22-cv-04365 | Employment | N.D.Cal. | 2022-07-28 | 2022-12-16 | — |
| Black v. Unum Life Insurance Company of America | 4:22-cv-04378 | ERISA | N.D.Cal. | 2022-07-28 | 2022-12-16 | — |
| Jackson et al v. Tesla, Inc. | 5:22-cv-04380 | Product Liability | N.D.Cal. | 2022-07-28 | 2022-12-16 | — |
| Gill et al v. Uber Technologies, Inc. et al | 4:22-cv-04379 | Antitrust | N.D.Cal. | 2022-07-28 | 2022-12-16 | 2022-12-05 |
| Eteghaei et al v. County of Alameda et al | 4:22-cv-04298 | Civil Rights | N.D.Cal. | 2022-07-25 | 2022-12-16 | — |
| Koller et al v. Monsanto Company et al | 3:22-cv-04260 | — | N.D.Cal. | 2022-07-22 | 2022-12-16 | — |
| State Farm Mutual Automobile Insurance Company et al v. Feimer et al | 4:22-cv-04176 | Insurance | N.D.Cal. | 2022-07-18 | 2022-12-16 | — |
| Gatchalian v. Atlantic Recovery Solutions, LLC et al | 3:22-cv-04108 | Consumer Protection | N.D.Cal. | 2022-07-13 | 2022-12-16 | — |
| Mizar v. indiGO San Francisco, LLC | 3:22-cv-04033 | Employment | N.D.Cal. | 2022-07-08 | 2022-12-16 | — |
| LBT IP II LLC v. Uber Technologies, Inc. | 3:22-cv-03985 | Contracts | N.D.Cal. | 2022-07-07 | 2022-12-16 | — |

7,969 Federal district court cases in N.D.Cal.



| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|---------------|-----------|-------|----------|-------------|------------|
| | | Patent | | | | |
| Golden v. Intel Corporation | 5:22-cv-03828 | Antitrust | N.D.Cal. | 2022-06-28 | 2022-12-16 | 2022-11-22 |
| B.J. v. G6 Hospitality, LLC et al | 3:22-cv-03765 | — | N.D.Cal. | 2022-06-25 | 2022-12-16 | — |
| Lynch v. Matterport, Inc et al | 3:22-cv-03704 | — | N.D.Cal. | 2022-06-23 | 2022-12-16 | — |
| CLAY v. FCA US LLC et al | 3:22-cv-03676 | Product Liability | N.D.Cal. | 2022-06-22 | 2022-12-16 | — |
| Saloojas, Inc. v. United Healthcare Insurance Company | 3:22-cv-03536 | Contracts | N.D.Cal. | 2022-06-15 | 2022-12-16 | — |
| Zurich American Insurance Company v. SSA Marine, Inc. | 4:22-cv-03260 | — | N.D.Cal. | 2022-06-03 | 2022-12-16 | — |
| National Public Radio, Inc. et al v. Federal Bureau of Investigation et al | 3:22-cv-03204 | — | N.D.Cal. | 2022-06-01 | 2022-12-16 | — |
| A.L. et al v. Pleasanton Unified School District et al | 3:22-cv-03036 | Civil Rights | N.D.Cal. | 2022-05-23 | 2022-12-16 | — |
| Pintor et al v. Liberty Insurance Corporation | 3:22-cv-02878 | Insurance | N.D.Cal. | 2022-05-16 | 2022-12-16 | — |
| Eden Environmental Citizen's Group, LLC v. West Coast Metals, Inc. | 4:22-cv-02883 | Environmental | N.D.Cal. | 2022-05-16 | 2022-12-16 | — |
| Donovan et al v. Coinbase Global, Inc. et al | 3:22-cv-02826 | Securities | N.D.Cal. | 2022-05-12 | 2022-12-16 | — |
| In re: Anthony Scott Levandowski | 4:22-cv-02781 | Bankruptcy | N.D.Cal. | 2022-05-11 | 2022-12-16 | — |
| Boykins v. Dollar Tree Stroes, Inc. | 3:22-cv-02750 | Torts | N.D.Cal. | 2022-05-09 | 2022-12-16 | 2022-10-18 |
| Speary v. City of Sausalito et al | 3:22-cv-02727 | — | N.D.Cal. | 2022-05-06 | 2022-12-16 | — |
| Houtchens et al v. Google LLC | 5:22-cv-02638 | — | N.D.Cal. | 2022-04-29 | 2022-12-16 | — |
| Khan v. Quality Carriers Inc. et al | 4:22-cv-02549 | Employment | N.D.Cal. | 2022-04-26 | 2022-12-16 | — |
| EBO v. Wells Fargo Bank, N.A. | 3:22-cv-02535 | — | N.D.Cal. | 2022-04-26 | 2022-12-16 | — |
| Baca v. Anderson et al | 3:22-cv-02461 | Civil Rights | N.D.Cal. | 2022-04-21 | 2022-12-16 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Forrett v. Gourmet Nut Inc | 5:22-cv-02045 | — | N.D.Cal. | 2022-03-30 | 2022-12-16 | — |
| Bollegraaf Patents and Brands B.V. et al v. Polymeric Technology, INC., A California Corporation. | 4:22-cv-01687 | Patent Trademark | N.D.Cal. | 2022-03-16 | 2022-12-16 | — |
| Daniel V. Tierney 2011 Trust et al LLC v. Sun Hung Kai Strategic Capital Limited | 4:22-cv-01623 | — | N.D.Cal. | 2022-03-15 | 2022-12-16 | — |
| Anonomatic Inc. et al v. Skyflow Inc. | 3:22-cv-01469 | Trademark | N.D.Cal. | 2022-03-08 | 2022-12-16 | — |
| K. et al v. Sonoma County et al | 3:22-cv-01202 | Civil Rights | N.D.Cal. | 2022-02-25 | 2022-12-16 | — |
| Orellana v. Esh et al | 4:22-cv-01142 | Torts | N.D.Cal. | 2022-02-24 | 2022-12-16 | — |
| Sanson v. Martin et al | 4:22-cv-00791 | Contracts | N.D.Cal. | 2022-02-07 | 2022-12-16 | — |
| Esmyatar et al v. McGee Air Services Inc. | 3:22-cv-00744 | Employment | N.D.Cal. | 2022-02-04 | 2022-12-16 | — |
| Tunkel v. Ghirardelli Associates, Inc. | 5:22-cv-00689 | Employment | N.D.Cal. | 2022-02-02 | 2022-12-16 | — |
| Garrett v. ITM Twentyfirst, LLC et al | 4:22-cv-00335 | — | N.D.Cal. | 2022-01-18 | 2022-12-16 | — |
| McKinney v. Corsair Gaming, Inc. | 3:22-cv-00312 | Product Liability | N.D.Cal. | 2022-01-14 | 2022-12-16 | — |
| Google LLC v. EcoFactor, Inc. | 4:22-cv-00162 | Patent | N.D.Cal. | 2022-01-10 | 2022-12-16 | — |
| Garcia v. Gonzalez et al | 3:22-cv-00133 | Civil Rights | N.D.Cal. | 2022-01-10 | 2022-12-16 | — |
| Whitaker v. Zara Restaurant, Inc | 3:22-cv-00115 | Civil Rights | N.D.Cal. | 2022-01-09 | 2022-12-16 | — |
| Jackson Pryor Group v. Lima et al | 5:22-cv-00111 | — | N.D.Cal. | 2022-01-07 | 2022-12-16 | 2022-11-10 |
| Sieler v. Atieva Inc | 5:22-cv-00063 | Contracts | N.D.Cal. | 2022-01-05 | 2022-12-16 | — |
| Salazar v. Shreve & Co. Jewelers, Ltd. | 3:22-cv-08909 | Civil Rights | N.D.Cal. | 2022-12-15 | 2022-12-15 | — |
| County of Santa Clara v. Ranger | 5:22-cv-08901 | — | N.D.Cal. | 2022-12-15 | 2022-12-15 | — |
| Gueye v. Wells Fargo Bank et al | 4:22-cv-08904 | — | N.D.Cal. | 2022-12-15 | 2022-12-15 | — |


| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| White | 5:22-cv-08907 | Civil Rights | N.D.Cal. | 2022-12-15 | 2022-12-15 | — |
| Osceola County, Florida v. Juul Labs, Inc. et al | 3:22-cv-08905 | Product Liability | N.D.Cal. | 2022-12-15 | 2022-12-15 | — |
| Koski et al v. Gilead Sciences, Inc. | 4:22-cv-08903 | Product Liability | N.D.Cal. | 2022-12-15 | 2022-12-15 | — |
| School District No. 6, Deschutes County, Oregon v. JUUL Labs, Inc. et al | 3:22-cv-08898 | — | N.D.Cal. | 2022-12-15 | 2022-12-15 | — |
| Basharat v. JUUL Labs, Inc. et al | 3:22-cv-08897 | Product Liability | N.D.Cal. | 2022-12-15 | 2022-12-15 | — |
| Apollo-Ridge School District v. Juul Labs, Inc. et al | 3:22-cv-08899 | — | N.D.Cal. | 2022-12-15 | 2022-12-15 | — |
| Rejebov v. United States Citizenship and Immigration Services et al | 3:22-cv-08895 | — | N.D.Cal. | 2022-12-15 | 2022-12-15 | — |
| Tygart et al v. Juul Labs, Inc. et al | 3:22-cv-08219 | Product Liability | N.D.Cal. | 2022-12-15 | 2022-12-15 | — |
| Swingle et al v. JUUL Labs Inc. et al | 3:22-cv-08220 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Shelton v. Monsanto Co | 3:22-cv-08890 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-15 | — |
| School Board of Santa Rosa County, Florida v. JUUL Labs, Inc. et al | 3:22-cv-08883 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-15 | — |
| Daniels et al v. USAA Casualty Insurance Company | 5:22-cv-08878 | Insurance | N.D.Cal. | 2022-12-14 | 2022-12-15 | — |
| The School Board of Manatee County, Florida v. JUUL Labs, Inc. et al | 3:22-cv-08874 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-15 | — |
| Miller v. American Home Assurance Company | 4:22-cv-08868 | Insurance | N.D.Cal. | 2022-12-14 | 2022-12-15 | — |
| Athens City Schools v. JUUL Labs, Inc. et al | 3:22-cv-08866 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-15 | — |
| Underwood v. Juul Labs Inc. et al | 3:22-cv-08806 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Young v. Juul Labs Inc. et al | 3:22-cv-08810 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Scheidt v. JUUL Labs, Inc. et al | 3:22-cv-08816 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Reyes v. JUUL Labs, Inc. et al | 3:22-cv-08820 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |

7,969 Federal district court cases in N.D.Cal.


Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Dominguez v. Juul Labs Inc. et al | 3:22-cv-08826 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Vorobyev v. Juul Labs Inc. et al | 3:22-cv-08830 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| DiGiacinto v. JUUL Labs, Inc. et al | 3:22-cv-08834 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Russell v. JUUL Labs, Inc. et al | 3:22-cv-08836 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Ruiz v. JUUL Labs, Inc. et al | 3:22-cv-08840 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Kelly v. JUUL Labs, Inc. et al | 3:22-cv-08846 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Simental v. JUUL Labs, Inc. et al | 3:22-cv-08850 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Defranco v. Juul Labs, Inc., et al | 3:22-cv-08716 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| McClinton v. JUUL Labs, Inc. et al | 3:22-cv-08750 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Thorpe v. JUUL Labs, Inc. et al | 3:22-cv-08756 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Montanez v. Juul Labs Inc. et al | 3:22-cv-08766 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Phippin v. JUUL Labs, Inc. et al | 3:22-cv-08706 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Altusky v. Juul Labs Inc. et al | 3:22-cv-08746 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Lammy v. JUUL Labs, Inc. et al | 3:22-cv-08740 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Bush v. JUUL Labs, Inc. et al | 3:22-cv-08720 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Johnson v. JUUL Labs, Inc. et al | 3:22-cv-08736 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Horvath v. Juul Labs Inc. et al | 3:22-cv-08776 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Cohen v. JUUL Labs, Inc. et al | 3:22-cv-08730 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Katez v. Juul Labs Inc. et al | 3:22-cv-08726 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Munsterman v. Juul Labs, Inc., et al | 3:22-cv-08686 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Eldredge v. Juul Labs, Inc., et al | 3:22-cv-08676 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Gorman v. Juul Labs Inc. et al | 3:22-cv-08666 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Khan v. JUUL Labs, Inc. et al | 3:22-cv-08656 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Wagner v. JUUL Labs, Inc. et al | 3:22-cv-08646 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Sapolin v. Juul Labs Inc. et al | 3:22-cv-08650 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Anna v. Juul Labs Inc. et al | 3:22-cv-08636 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Montgomery v. JUUL Labs, Inc. et al | 3:22-cv-08640 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Nunez v. Juul Labs Inc. et al | 3:22-cv-08626 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Greathouse v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08630 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Ganolli v. JUUL Labs, Inc. et al | 3:22-cv-08632 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Huynh v. JUUL Labs, Inc. et al | 3:22-cv-08622 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Krumrey v. JUUL Labs, Inc. et al | 3:22-cv-08620 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Williams v. Juul Labs, Inc., et al | 3:22-cv-08616 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Cox v. JUUL Labs, Inc. et al | 3:22-cv-08606 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Sitz v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08610 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Thomas v. Juul Labs, Inc., et al | 3:22-cv-08550 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Dew v. Juul Labs, Inc., et al | 3:22-cv-08540 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Boone v. JUUL Labs, Inc. et al | 3:22-cv-08490 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Triplett v. Juul Labs, Inc., previously d/b/a as Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08478 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Smelser v. Juul Labs, Inc. et al | 3:22-cv-08468 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Price v. Juul Labs Inc. et al | 3:22-cv-08470 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Smith v. Juul Labs, Inc. et al | 3:22-cv-08460 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Heckendorn v. JUUL Labs, Inc. et al | 3:22-cv-08458 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Ward v. Juul Labs, Inc. et al | 3:22-cv-08448 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| LaFave v. Juul Labs, Inc., Previously D/B/A as Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08443 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Guillot v. Juul Labs, Inc., Previously D/B/A as Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08438 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Socie v. Juul Labs, Inc. et al | 3:22-cv-08440 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| WIlliams v. Juul Labs Inc. et al | 3:22-cv-08428 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Williams v. Juul Labs, Inc. et al | 3:22-cv-08430 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| REYNOLDS v. PRESTON | 3:22-cv-08408 | — | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Tello v. Juul Labs Inc. et al | 3:22-cv-08418 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Vanhoy v. Juul Labs Inc. et al | 3:22-cv-08423 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Webster v. JUUL Labs, Inc. et al | 3:22-cv-08413 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Densley v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08398 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Dudani v. Juul Labs, Inc. previously d/b/a Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08400 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| F.B. v. JUUL Labs, Inc. | 3:22-cv-08390 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Brown v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08279 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |



**Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|---------------|-----------|-------|----------|-------------|------------|
| Kweiser v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08286 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Moore v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08289 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Rothschild Broadcast Distribution Systems, LLC v. Samsara, Inc. | 5:22-cv-08297 | Patent | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Rothschild Patent Imaging LLC v. Snapfish, LLC | 3:22-cv-08296 | Patent | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Lipshy v. JUUL Labs, Inc. et al | 3:22-cv-08299 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Via v. JUUL Labs, Inc. et al | 3:22-cv-08300 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Jing v. Juul Labs, Inc. et al | 3:22-cv-08308 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| v. N. et al | 3:22-cv-08309 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Mekonnen v. Juul Labs, Inc. previously d/b/a Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08313 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| King v. Juul Labs, Inc. et al | 3:22-cv-08319 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Martinez v. Juul Labs, Inc. et al | 3:22-cv-08320 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Kelley v. JUUL Labs, Inc. et al | 3:22-cv-08323 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Lammers v. Juul Labs, Inc. et al | 3:22-cv-08328 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Cade v. juul labs inc et al | 3:22-cv-08333 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| M. v. JUUL Labs, Inc. | 3:22-cv-08338 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Falcon v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08343 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Christensen v. Juul Labs Inc. et al | 3:22-cv-08348 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Gaustad v. JUUL Labs, Inc. et al | 3:22-cv-08350 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| B. v. JUUL Labs, Inc. | 3:22-cv-08358 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |



| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Cooper v. Juul Labs Inc. et al | 3:22-cv-08360 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Eckenrode v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08368 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Sims v. Juul Labs, Inc. et al | 3:22-cv-08370 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| B. v. JUUL Labs, Inc. | 3:22-cv-08378 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Hassam v. Juul Labs Inc. et al | 3:22-cv-08380 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-15 | — |
| Johnson v. Juul Labs, Inc. previously d/b/a Pax Labs, Inc. and Ploom Inc. et al | 3:22-cv-08269 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Holladay v. Juul Labs, Inc. et al | 3:22-cv-08259 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Hise v. Juul Labs, Inc. et al | 3:22-cv-08235 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Hall v. Juul Labs, Inc. et al | 3:22-cv-08249 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Diego v. Juul Labs, Inc. et al | 3:22-cv-08239 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Mulfinger v. JUUL Labs, Inc. et al | 3:22-cv-08213 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Cairo v. Juul Labs, Inc. et al | 3:22-cv-08209 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Betts v. Juul Labs, Inc. et al | 3:22-cv-08199 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Sica v. Juul Labs, Inc., Previously D/B/A As Pax Labs, Inc. And Ploom Inc. et al | 3:22-cv-08196 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Adessa v. JUUL Labs, Inc. et al | 3:22-cv-08189 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Jones v. Juul Labs, Inc. et al | 3:22-cv-08186 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Wren v. JUUL Labs, Inc. et al | 3:22-cv-08179 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Moreira Campos et al v. Lehman et al | 3:22-cv-08172 | — | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Vinson v. Juul Labs, Inc. et al | 3:22-cv-08129 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Thomas v. JUUL Labs, Inc. et al | 3:22-cv-08109 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Santrich v. JUUL Labs, Inc. et al | 3:22-cv-08096 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Scott v. JUUL Labs, Inc. et al | 3:22-cv-08099 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Taylor v. JUUL Labs, Inc. previously d/b/a as PAX LABS, INC. and PLOOM, INC. et al | 3:22-cv-08086 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Ireland v. Juul Labs, Inc. et al | 3:22-cv-08039 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| Equity Trust v. Gillott et al | 3:22-cv-07826 | — | N.D.Cal. | 2022-12-09 | 2022-12-15 | 2022-12-14 |
| Oster v. Juul Labs Inc. et al | 3:22-cv-07974 | Product Liability | N.D.Cal. | 2022-12-11 | 2022-12-15 | — |
| Davis v. Juul Labs Inc. et al | 3:22-cv-07979 | Product Liability | N.D.Cal. | 2022-12-11 | 2022-12-15 | — |
| Cornwell v. JUUL Labs, Inc. previously d/b/a as PAX LABS, INC. and PLOOM INC et al | 3:22-cv-07986 | Product Liability | N.D.Cal. | 2022-12-12 | 2022-12-15 | — |
| ON24, Inc. v. Goldcast Inc. et al | 5:22-cv-07876 | Trademark | N.D.Cal. | 2022-12-09 | 2022-12-15 | — |
| Mills v. Citibank. N.A. | 4:22-cv-07827 | — | N.D.Cal. | 2022-12-09 | 2022-12-15 | — |
| Chute v. Juul Labs, Inc. et al | 3:22-cv-07828 | Product Liability | N.D.Cal. | 2022-12-09 | 2022-12-15 | — |
| National Bail Fund Network et al v. Immigration & Customs Enforcement et al | 4:22-cv-07772 | — | N.D.Cal. | 2022-12-08 | 2022-12-15 | — |
| Afghan Saffron USA, LLC v. Jaddou | 4:22-cv-07688 | — | N.D.Cal. | 2022-12-06 | 2022-12-15 | — |
| Razzhigaev et al v. eTouch Systems Corp. et al | 4:22-cv-07650 | Employment | N.D.Cal. | 2022-12-05 | 2022-12-15 | — |
| Ko v. Unum Life Insurance Company of America | 3:22-cv-07647 | ERISA | N.D.Cal. | 2022-12-05 | 2022-12-15 | — |
| Evanish v. Englander et al | 3:22-cv-07607 | Contracts | N.D.Cal. | 2022-12-02 | 2022-12-15 | — |
| Akpan v. Mayorkas et al | 3:22-cv-07488 | — | N.D.Cal. | 2022-11-28 | 2022-12-15 | — |
| Mahon v. Hasbro Inc. et al | 3:22-cv-07397 | Copyright Trade Secret | N.D.Cal. | 2022-11-22 | 2022-12-15 | — |


| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| | | Patent | | | | |
| Landfair et al v. Google LLC | 4:22-cv-07427 | — | N.D.Cal. | 2022-11-22 | 2022-12-15 | — |
| Federal Trade Commission v. Precision Patient Outcomes, Inc. et al | 3:22-cv-07307 | Consumer Protection | N.D.Cal. | 2022-11-18 | 2022-12-15 | — |
| v. Request for Judicial Assistance from 2nd Civil Court of Intellectual Property Rights in Bakirkoy, Turkey | 3:22-mc-80311 | — | N.D.Cal. | 2022-11-17 | 2022-12-15 | — |
| Zhou v. Mayorkas et al | 3:22-cv-07169 | — | N.D.Cal. | 2022-11-15 | 2022-12-15 | — |
| Chaparro v. United States of America et al | 5:22-cv-07153 | Torts | N.D.Cal. | 2022-11-15 | 2022-12-15 | — |
| Sage v. County of Monterey et al | 1:22-cv-07083 | Civil Rights | N.D.Cal. | 2022-11-10 | 2022-12-15 | — |
| Doe 3 et al v. GitHub, Inc. et al | 4:22-cv-07074 | Trademark Contracts Internet | N.D.Cal. | 2022-11-10 | 2022-12-15 | — |
| Apex Maritime Co. (LAX), Inc. v. Crown Brands, LLC et al | 3:22-cv-07055 | — | N.D.Cal. | 2022-11-10 | 2022-12-15 | — |
| Sinatro et al v. Welch Foods Inc. et al | 3:22-cv-07028 | — | N.D.Cal. | 2022-11-09 | 2022-12-15 | — |
| Choudhuri v. Specialized Loan Servicing et al | 4:22-cv-06993 | Consumer Protection | N.D.Cal. | 2022-11-08 | 2022-12-15 | — |
| Moore v. Robinson et al | 3:22-cv-06990 | Civil Rights | N.D.Cal. | 2022-11-08 | 2022-12-15 | — |
| Amici Investments, LLC v. RKW Vintners LLC | 5:22-cv-06934 | Trademark | N.D.Cal. | 2022-11-07 | 2022-12-15 | — |
| Wellisch v. Pennsylvania Higher Education Assistance Agency | 5:22-cv-06897 | Torts | N.D.Cal. | 2022-11-04 | 2022-12-15 | — |
| Pacheco v. Walmart Inc. | 4:22-cv-06891 | Torts | N.D.Cal. | 2022-11-04 | 2022-12-15 | — |
| Charles v. The Clorox Company | 4:22-cv-06855 | — | N.D.Cal. | 2022-11-03 | 2022-12-15 | — |
| DOE 1 et al v. GitHub, Inc. et al | 4:22-cv-06823 | Trademark Contracts Internet | N.D.Cal. | 2022-11-03 | 2022-12-15 | — |

7,969 Federal district court cases in N.D.Cal.

 **Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Gordon v. Block, Inc. et al | 3:22-cv-06787 | Consumer Protection | N.D.Cal. | 2022-11-02 | 2022-12-15 | — |
| Miles v. County of Alameda et al | 3:22-cv-06707 | Civil Rights | N.D.Cal. | 2022-10-31 | 2022-12-15 | — |
| In re Welscorp, Inc. | 4:22-mc-80286 | — | N.D.Cal. | 2022-10-26 | 2022-12-15 | 2022-10-27 |
| Murphy, Esq., Sr. v. National General Insurance Company | 3:22-cv-06490 | — | N.D.Cal. | 2022-10-24 | 2022-12-15 | — |
| Nutt v. Advanced Reporting, LLC | 3:22-cv-06477 | Consumer Protection | N.D.Cal. | 2022-10-25 | 2022-12-15 | — |
| Horton v. PG&E Corporation | 4:22-cv-06367 | Bankruptcy | N.D.Cal. | 2022-10-21 | 2022-12-15 | — |
| Union Pacific Railroad Company v. Alameda County et al | 3:22-cv-06446 | — | N.D.Cal. | 2022-10-24 | 2022-12-15 | — |
| Knight v. Richardson Bay Regional Agency et al | 3:22-cv-06347 | Civil Rights | N.D.Cal. | 2022-10-21 | 2022-12-15 | — |
| Scales v. Thorley Industries, LLC | 4:22-cv-06300 | Contracts | N.D.Cal. | 2022-10-20 | 2022-12-15 | — |
| Hoff v. Fidelity Health Plan | 3:22-cv-06226 | ERISA | N.D.Cal. | 2022-10-19 | 2022-12-15 | — |
| Zaracotas et al v. AmGUARD Insurance Company | 4:22-cv-06156 | Insurance | N.D.Cal. | 2022-10-18 | 2022-12-15 | — |
| Martinez v. Bay Area Rescue Mission | 3:22-cv-06092 | Employment | N.D.Cal. | 2022-10-14 | 2022-12-15 | — |
| CES USA, INC. v. iCommute, Inc. | 4:22-cv-06052 | Contracts | N.D.Cal. | 2022-10-13 | 2022-12-15 | — |
| J. v. California Physicians' Service et al | 3:22-cv-06036 | ERISA | N.D.Cal. | 2022-10-13 | 2022-12-15 | — |
| Duarte v. Point Pickup Technologies, Inc. | 4:22-cv-05988 | Employment | N.D.Cal. | 2022-10-11 | 2022-12-15 | — |
| Irshad v. Barrett | 5:22-cv-05989 | — | N.D.Cal. | 2022-10-11 | 2022-12-15 | — |
| Online Learning LLC v. Mizunetwork, LLC | 3:22-cv-05744 | Trademark | N.D.Cal. | 2022-10-05 | 2022-12-15 | — |
| McCarthy et al v. Amazon.com, Inc. et al | 3:22-cv-05718 | Product Liability | N.D.Cal. | 2022-10-04 | 2022-12-15 | — |
| Torczyner v. Google, LLC | 4:22-cv-05713 | Torts | N.D.Cal. | 2022-10-04 | 2022-12-15 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| G. v. Roe et al | 5:22-cv-05666 | Torts | N.D.Cal. | 2022-09-30 | 2022-12-15 | — |
| Minahan v. Google, LLC | 4:22-cv-05652 | — | N.D.Cal. | 2022-09-30 | 2022-12-15 | — |
| District Council 16 Northern California Health and Welfare Trust Fund et al v. Nu Era Construction, Inc. | 3:22-cv-05628 | ERISA | N.D.Cal. | 2022-09-29 | 2022-12-15 | — |
| Barnett v. Metropolitan Life Insurance Company | 3:22-cv-05568 | ERISA | N.D.Cal. | 2022-09-28 | 2022-12-15 | — |
| Sandoval v. Beacon Roofing Supply, Inc. et al | 3:22-cv-05552 | Employment | N.D.Cal. | 2022-09-28 | 2022-12-15 | — |
| Simon et al v. City and County of San Francisco et al | 4:22-cv-05541 | Civil Rights | N.D.Cal. | 2022-09-28 | 2022-12-15 | — |
| In re: Philip James Metschan | 3:22-cv-05447 | Bankruptcy | N.D.Cal. | 2022-09-23 | 2022-12-15 | — |
| Pony.ai, Inc. v. Digital Realty Trust Inc et al | 4:22-cv-05428 | Contracts | N.D.Cal. | 2022-09-22 | 2022-12-15 | — |
| Blue v. Covenant Aviation Security, LLC | 4:22-cv-05380 | Employment | N.D.Cal. | 2022-09-21 | 2022-12-15 | — |
| Commodity Futures Trading Commission v. Ooki DAO | 3:22-cv-05416 | Securities | N.D.Cal. | 2022-09-22 | 2022-12-15 | — |
| Saby v. Lycee Francais De San Francisco | 3:22-cv-05385 | Employment | N.D.Cal. | 2022-09-21 | 2022-12-15 | — |
| Karen L. Fox, IRA v. Springer et al | 3:22-cv-05343 | Securities | N.D.Cal. | 2022-09-20 | 2022-12-15 | — |
| U.S. Securities and Exchange Commission v. Mendes et al | 4:22-cv-05340 | Securities | N.D.Cal. | 2022-09-20 | 2022-12-15 | — |
| Robinson v. Sun Communities, Inc. | 3:22-cv-05312 | Civil Rights | N.D.Cal. | 2022-09-19 | 2022-12-15 | — |
| Sciarra v. Tavelli Co., Inc. | 3:22-cv-05305 | Consumer Protection | N.D.Cal. | 2022-09-19 | 2022-12-15 | — |
| Cao v. Autel US Inc. | 3:22-cv-05301 | — | N.D.Cal. | 2022-09-16 | 2022-12-15 | — |
| Burrus v. Elevance Health, Inc. et al | 3:22-cv-05297 | Employment | N.D.Cal. | 2022-09-16 | 2022-12-15 | — |
| Red Hat, Inc. v. Valtrus Innovations, Ltd. | 4:22-cv-05289 | Contracts Patent | N.D.Cal. | 2022-09-16 | 2022-12-15 | — |
| Hardesty v. Nissan North America, Inc. | 3:22-cv-05293 | Product Liability | N.D.Cal. | 2022-09-16 | 2022-12-15 | — |

7,969 Federal district court cases in N.D.Cal.



Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Parr et al v. Taylor et al | 3:22-cv-05279 | Contracts | N.D.Cal. | 2022-09-16 | 2022-12-15 | — |
| Kelly v. Aramark Services, Inc. | 3:22-cv-05263 | Employment | N.D.Cal. | 2022-09-15 | 2022-12-15 | — |
| Ackerman-Bodmer v. United States of America | 3:22-cv-05241 | Torts | N.D.Cal. | 2022-09-14 | 2022-12-15 | — |
| Great American Insurance Company v. Ocean Network Express (North America) Inc. et al | 3:22-cv-05231 | — | N.D.Cal. | 2022-09-13 | 2022-12-15 | — |
| Lindsey v. Jucutan | 3:22-cv-05196 | Civil Rights | N.D.Cal. | 2022-09-12 | 2022-12-15 | — |
| Dave et al v. Abbott Laboratories et al | 3:22-cv-05191 | — | N.D.Cal. | 2022-09-12 | 2022-12-15 | 2022-12-13 |
| Fenton v. BRE Alameda I MF Property Owner, LLC et al | 3:22-cv-04967 | — | N.D.Cal. | 2022-08-30 | 2022-12-15 | — |
| Guzman et al v. Dow Agrosciences LLC et al | 3:22-cv-04962 | Employment | N.D.Cal. | 2022-08-30 | 2022-12-15 | — |
| Universal Protection Service, LP v. Ave Seltsam | 4:22-cv-04927 | Trade Secret Contracts | N.D.Cal. | 2022-08-29 | 2022-12-15 | — |
| MouseBelt Labs Pte. Ltd. v. Armstrong et al | 4:22-cv-04847 | — | N.D.Cal. | 2022-08-24 | 2022-12-15 | — |
| Zapier, Inc. v. Clickdesk, Inc. et al | 4:22-cv-04811 | Trademark | N.D.Cal. | 2022-08-22 | 2022-12-15 | — |
| Salinas et al v. Block, Inc. et al | 3:22-cv-04823 | Consumer Protection | N.D.Cal. | 2022-08-23 | 2022-12-15 | — |
| Lindblad v. Lunny et al | 3:22-cv-04777 | — | N.D.Cal. | 2022-08-19 | 2022-12-15 | — |
| NGUYEN v. Mayorkas et al | 5:22-cv-04762 | — | N.D.Cal. | 2022-08-19 | 2022-12-15 | 2022-12-15 |
| Fox v. Forster III | 4:22-cv-04699 | — | N.D.Cal. | 2022-08-16 | 2022-12-15 | — |
| Stewart v. Acer Inc. et al | 3:22-cv-04684 | — | N.D.Cal. | 2022-08-16 | 2022-12-15 | — |
| Pectol v. Pectol | 4:22-cv-04657 | — | N.D.Cal. | 2022-08-12 | 2022-12-15 | — |
| Richards v. Essick et al | 3:22-cv-04652 | — | N.D.Cal. | 2022-08-12 | 2022-12-15 | — |
| Sinsukthaworn et al v. City of Calistoga et al | 3:22-cv-04644 | Civil Rights | N.D.Cal. | 2022-08-11 | 2022-12-15 | — |

 **Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Sida et al v. The Honest Company, Inc. | 5:22-cv-04602 | — | N.D.Cal. | 2022-08-10 | 2022-12-15 | — |
| Garrick v. Garrick et al | 4:22-cv-04549 | — | N.D.Cal. | 2022-08-05 | 2022-12-15 | — |
| Romero v. Home Depot U.S.A. Inc. | 3:22-cv-04426 | Employment | N.D.Cal. | 2022-07-29 | 2022-12-15 | — |
| Dorian v. Community Loan Servicing, LLC fka Bayview Loan Servicing | 4:22-cv-04372 | — | N.D.Cal. | 2022-07-28 | 2022-12-15 | — |
| Sierra Club et al v. DeJoy | 3:22-cv-04368 | — | N.D.Cal. | 2022-07-28 | 2022-12-15 | — |
| Covey v. Eisenberg | 4:22-cv-04324 | Copyright | N.D.Cal. | 2022-07-27 | 2022-12-15 | — |
| Day et al v. Advanced Micro Devices, Inc. | 3:22-cv-04305 | Product Liability | N.D.Cal. | 2022-07-26 | 2022-12-15 | — |
| Pietosi et al v. HP, Inc. | 3:22-cv-04273 | Product Liability | N.D.Cal. | 2022-07-24 | 2022-12-15 | — |
| G & G Closed Circuit Events, LLC v. Benjamin et al | 3:22-cv-04144 | — | N.D.Cal. | 2022-07-14 | 2022-12-15 | — |
| Samaras et al v. State Farm General Insurance Company | 3:22-cv-03894 | Insurance | N.D.Cal. | 2022-07-01 | 2022-12-15 | — |
| Colley v. SNAPMEDTECH, INC. | 4:22-cv-03884 | Employment | N.D.Cal. | 2022-06-30 | 2022-12-15 | — |
| Williams v. DDR Media, LLC et al | 3:22-cv-03789 | Consumer Protection | N.D.Cal. | 2022-06-27 | 2022-12-15 | — |
| Gamez v. Netflix Streaming Services, Inc. et al | 3:22-cv-03643 | — | N.D.Cal. | 2022-06-22 | 2022-12-15 | — |
| Maude v. Barboza et al | 4:22-cv-03405 | — | N.D.Cal. | 2022-06-09 | 2022-12-15 | — |
| Karl v. Zimmer Biomet Holdings, Inc. et al | 3:22-cv-03435 | Employment | N.D.Cal. | 2022-06-10 | 2022-12-15 | 2022-11-09 |
| San Mateo Investment Co. v. Estate of Robert Masciola et al | 3:22-cv-03291 | Environmental | N.D.Cal. | 2022-06-06 | 2022-12-15 | — |
| Moonbug Entertainment Limited et al v. HappyKidsTV et al | 3:22-cv-03203 | Copyright Trademark | N.D.Cal. | 2022-06-01 | 2022-12-15 | — |
| T.T. v. Supercell, Inc. | 4:22-cv-03196 | — | N.D.Cal. | 2022-06-01 | 2022-12-15 | — |
| Westron et al v. Zoom Video Communications, Inc. | 4:22-cv-03147 | Contracts | N.D.Cal. | 2022-05-30 | 2022-12-15 | — |

7,969 Federal district court cases in N.D.Cal.

 **Lex Machina**

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Manriquez v. J.B. Hunt Transport, Inc. | 3:22-cv-03060 | Employment | N.D.Cal. | 2022-05-24 | 2022-12-15 | — |
| Hall v. MCM Wealth Simplified Employee Pension Plan | 4:22-cv-02950 | ERISA | N.D.Cal. | 2022-05-18 | 2022-12-15 | — |
| Hazzard v. Schaaf et al | 4:22-cv-02921 | — | N.D.Cal. | 2022-05-17 | 2022-12-15 | — |
| Carpenter v. United States of America et al | 3:22-cv-02850 | Torts | N.D.Cal. | 2022-05-13 | 2022-12-15 | — |
| Jenkins v. Permanente Medical Group,. Inc. | 4:22-cv-02824 | Employment | N.D.Cal. | 2022-05-12 | 2022-12-15 | — |
| MN Investment Inc. et.al. v. Nguyen et al | 3:22-cv-02814 | Product Liability | N.D.Cal. | 2022-05-12 | 2022-12-15 | — |
| Schrager v. USAA General Indemnity Company | 3:22-cv-02807 | Insurance | N.D.Cal. | 2022-05-12 | 2022-12-15 | — |
| Ramirez v. Midland Credit Management, Inc. et al | 3:22-cv-02772 | Consumer Protection | N.D.Cal. | 2022-05-10 | 2022-12-15 | — |
| Li et al v. Mayorkas et al | 3:22-cv-02755 | — | N.D.Cal. | 2022-05-09 | 2022-12-15 | — |
| Smugar v. Serramonte Ridge LLC et al | 4:22-cv-02754 | Civil Rights | N.D.Cal. | 2022-05-09 | 2022-12-15 | — |
| Match Group, LLC et al v. Google LLC et al | 3:22-cv-02746 | Antitrust Contracts | N.D.Cal. | 2022-05-09 | 2022-12-15 | — |
| California Apartment Association et al v. County of Alameda et al | 3:22-cv-02705 | — | N.D.Cal. | 2022-05-05 | 2022-12-15 | — |
| Saffron Rewards, Inc. v. Rossie | 4:22-cv-02695 | Contracts Internet | N.D.Cal. | 2022-05-04 | 2022-12-15 | — |
| Synopsys, Inc. v. Khanh | 3:22-cv-02546 | Copyright Trademark Internet | N.D.Cal. | 2022-04-26 | 2022-12-15 | — |
| Zamora v. Costco Wholesale Corporation | 4:22-cv-02135 | Employment | N.D.Cal. | 2022-04-04 | 2022-12-15 | — |
| Chen v. BioTelemetry, Inc. et al | 3:22-cv-01963 | Employment | N.D.Cal. | 2022-03-28 | 2022-12-15 | — |
| Zoggas v. Comcast Corporation, a Pennsylvania corporation, d/b/a Comcast Communications Management, LLC | 3:22-cv-01722 | Employment | N.D.Cal. | 2022-03-17 | 2022-12-15 | — |

7,969 Federal district court cases in N.D.Cal.



| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| et al | | | | | | |
| Board of Trustees of the Laborers Health and Welfare Trust Fund for Northern California et al v. Control Solutions, Inc. | 4:22-cv-01721 | ERISA | N.D.Cal. | 2022-03-17 | 2022-12-15 | — |
| Camacho v. Alliant Credit Union | 5:22-cv-01690 | — | N.D.Cal. | 2022-03-16 | 2022-12-15 | — |
| Doe 1 et al v. National Collegiate Athletic Association et al | 3:22-cv-01559 | — | N.D.Cal. | 2022-03-11 | 2022-12-15 | — |
| Coxon v. United States District Court et al | 4:22-cv-01407 | — | N.D.Cal. | 2022-03-04 | 2022-12-15 | — |
| Williams et al v. Alameda County Board of Supervisors et al | 3:22-cv-01274 | — | N.D.Cal. | 2022-03-01 | 2022-12-15 | — |
| Jaszczyszyn v. SunPower Corporation et al | 4:22-cv-00956 | Securities | N.D.Cal. | 2022-02-16 | 2022-12-15 | — |
| Actian Corporation v. Radisys Corporation et al | 4:22-cv-00895 | Copyright Contracts | N.D.Cal. | 2022-02-11 | 2022-12-15 | 2022-12-15 |
| Organicgirl, LLC v. This Organic Girl LLC et al | 4:22-cv-00890 | Contracts Trademark | N.D.Cal. | 2022-02-11 | 2022-12-15 | — |
| Gabriel v. County of Sonoma et al | 3:22-cv-00781 | Civil Rights | N.D.Cal. | 2022-02-07 | 2022-12-15 | — |
| Remoundos et al v. LendUS, LLC | 3:22-cv-00749 | Consumer Protection | N.D.Cal. | 2022-02-04 | 2022-12-15 | — |
| Arenales v. City of Alameda et al | 4:22-cv-00718 | Civil Rights | N.D.Cal. | 2022-02-03 | 2022-12-15 | — |
| VILLAGOMEZ v. LINCOLN LIFE ASSURANCE COMPANY OF BOSTON | 3:22-cv-00292 | Employment | N.D.Cal. | 2022-01-14 | 2022-12-15 | — |
| Garcia v. Gundogdu et al | 3:22-cv-00134 | Civil Rights | N.D.Cal. | 2022-01-10 | 2022-12-15 | — |
| Whitaker v. A-Sha R&B, LLC | 3:22-cv-00116 | Civil Rights | N.D.Cal. | 2022-01-09 | 2022-12-15 | 2022-08-10 |
| Whitaker v. Sweet Box LLC | 3:22-cv-00128 | Civil Rights | N.D.Cal. | 2022-01-10 | 2022-12-15 | 2022-08-10 |
| Whitaker v. A-Sha Corner, LLC | 3:22-cv-00066 | Civil Rights | N.D.Cal. | 2022-01-06 | 2022-12-15 | 2022-08-10 |
| Thompson v. Mercedes-Benz USA, LLC | 3:22-cv-00057 | Product Liability | N.D.Cal. | 2022-01-05 | 2022-12-15 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Doe v. Meta Platforms, Inc. | 4:22-cv-00051 | Product Liability | N.D.Cal. | 2022-01-05 | 2022-12-15 | — |
| v. USDC Northern District of California | 3:22-cv-55555 | — | N.D.Cal. | 2022-01-01 | 2022-12-15 | — |
| Song v. Jiang et al | 3:22-cv-00002 | Copyright | N.D.Cal. | 2022-01-02 | 2022-12-15 | — |
| Wu v. Mayorkas et al | 3:22-cv-08856 | — | N.D.Cal. | 2022-12-15 | 2022-12-14 | — |
| Sinder v. Monsanto Company et al | 3:22-cv-08893 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-14 | — |
| Estate of Thomas J. Billigen, Sr., v. Monsanto Company | 3:22-cv-08892 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-14 | — |
| Brown v. Monsanto Company | 3:22-cv-08889 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-14 | — |
| School Board of Leon County v. JUUL Labs, Inc. et al | 3:22-cv-08879 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-14 | — |
| The School Board of Bay County, Florida v. JUUL Labs, Inc. et al | 3:22-cv-08877 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-14 | — |
| Duval County Public Schools v. JUUL Labs, Inc. et al | 3:22-cv-08869 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-14 | — |
| Svejda v. Monsanto Company | 3:22-cv-08857 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-14 | — |
| Roberson v. Monsanto Company | 3:22-cv-08858 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-14 | — |
| Levine v. Monsanto Company | 3:22-cv-08859 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-14 | — |
| Crutchfield III et al v. Monsanto Company | 3:22-cv-08860 | Product Liability | N.D.Cal. | 2022-12-14 | 2022-12-14 | — |
| School District No. 29, Marion County, Oregon v. JUUL Labs, Inc. et al | 3:22-cv-08855 | — | N.D.Cal. | 2022-12-14 | 2022-12-14 | — |
| Gastelum v. Starbucks | 5:22-cv-08149 | Civil Rights | N.D.Cal. | 2022-12-12 | 2022-12-14 | — |
| Lemaster v. Juul Labs Inc. et al | 3:22-cv-08802 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Sparrow v. Juul Labs Inc. et al | 3:22-cv-08803 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Armendariz v. JUUL Labs, Inc. et al | 3:22-cv-08804 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |

7,969 Federal district court cases in N.D.Cal.

 Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Harding et al v. Juul Labs Inc. et al | 3:22-cv-08807 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Greene v. JUUL Labs, Inc. et al | 3:22-cv-08809 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Alford v. JUUL Labs, Inc. et al | 3:22-cv-08813 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Wilkerson v. JUUL Labs, Inc. et al | 3:22-cv-08812 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Kirk v. Juul Labs Inc. et al | 3:22-cv-08811 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Goodwin v. Juul Labs Inc. et al | 3:22-cv-08814 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Anderson v. Juul Labs Inc. et al | 3:22-cv-08815 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Johnson v. JUUL Labs, Inc. et al | 3:22-cv-08817 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Gibson v. JUUL Labs, Inc. et al | 3:22-cv-08819 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Burraston v. Juul Labs Inc. et al | 3:22-cv-08821 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Wolowacki v. Juul Labs Inc. et al | 3:22-cv-08822 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Elliott v. JUUL Labs, Inc. et al | 3:22-cv-08823 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Madrid v. JUUL Labs, Inc. et al | 3:22-cv-08824 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| King v. JUUL Labs, Inc. et al | 3:22-cv-08825 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| De Jesus v. Juul Labs Inc. et al | 3:22-cv-08827 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Pattakos v. JUUL Labs, Inc. et al | 3:22-cv-08829 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Holland v. Juul Labs Inc. et al | 3:22-cv-08831 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Harris v. Juul Labs Inc. et al | 3:22-cv-08832 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Gibellina v. JUUL Labs, Inc. et al | 3:22-cv-08833 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |

7,969 Federal district court cases in N.D.Cal.


Lex Machina

| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|---|---|---|---|---|---|---|
| Ohlde v. Juul Labs Inc. et al | 3:22-cv-08835 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Hopkins v. Juul Labs Inc. et al | 3:22-cv-08837 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Shackleford v. Juul Labs Inc. et al | 3:22-cv-08839 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Sylvia v. JUUL Labs, Inc. et al | 3:22-cv-08841 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Estrella v. JUUL Labs, Inc. et al | 3:22-cv-08842 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Fletcher v. JUUL Labs, Inc. et al | 3:22-cv-08843 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Molina v. JUUL Labs, Inc. et al | 3:22-cv-08844 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Zambrano v. JUUL Labs, Inc. et al | 3:22-cv-08845 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Kumro v. JUUL Labs, Inc. et al | 3:22-cv-08847 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Zewengel v. JUUL Labs, Inc. et al | 3:22-cv-08849 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Afshar Jalili v. JUUL Labs, Inc. et al | 3:22-cv-08852 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Davis v. JUUL Labs, Inc. et al | 3:22-cv-08853 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Grant v. JUUL Labs, Inc. et al | 3:22-cv-08699 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Staten v. JUUL Labs, Inc. et al | 3:22-cv-08705 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Cvijanovic v. JUUL Labs, Inc. et al | 3:22-cv-08771 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Fernandes v. Juul Labs Inc. et al | 3:22-cv-08762 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Petrick v. Juul Labs Inc. et al | 3:22-cv-08739 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Bush v. Juul Labs, Inc. et al | 3:22-cv-08744 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Tyas v. Juul Labs Inc. et al | 3:22-cv-08743 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |


| Title | Civil Action # | Case Type | Court | Filed On | Last Docket | Terminated |
|-------|----------------|-----------|-------|----------|-------------|------------|
| Demy v. JUUL Labs, Inc. et al | 3:22-cv-08764 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Muscat v. JUUL Labs, Inc. et al | 3:22-cv-08757 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Romero v. Juul Labs Inc. et al | 3:22-cv-08742 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Roethke v. Juul Labs Inc. et al | 3:22-cv-08741 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Roy v. JUUL Labs, Inc. et al | 3:22-cv-08772 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Michael v. JUUL Labs, Inc. et al | 3:22-cv-08753 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Howard v. Juul Labs Inc. et al | 3:22-cv-08723 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Fry v. JUUL Labs, Inc. et al | 3:22-cv-08785 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Humphrey v. Juul Labs Inc. et al | 3:22-cv-08793 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Mikelson v. JUUL Labs, Inc. et al | 3:22-cv-08701 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Bailey v. Juul Labs Inc. et al | 3:22-cv-08775 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| McNeese v. JUUL Labs, Inc. et al | 3:22-cv-08717 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Lema v. JUUL Labs, Inc. et al | 3:22-cv-08767 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Jones v. Juul Labs Inc. et al | 3:22-cv-08782 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Fall v. Juul Labs Inc. et al | 3:22-cv-08779 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Bradley v. JUUL Labs, Inc. et al | 3:22-cv-08781 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |
| Patel v. Juul Labs Inc. et al | 3:22-cv-08783 | Product Liability | N.D.Cal. | 2022-12-13 | 2022-12-14 | — |

Lex Machina limits exports to the first 1000 results.